B 1 (Official Form 1) (1/08)

| United States Bankruptcy Court<br>**Middle District of Florida** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Black Crow Media Group, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN(if<br>more than one, state all): **75-3030989** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN(if more<br>than one, state all): |
| Street Address of Debtor (No. & Street, City, and State).<br>**126 W. International<br>Speedway Blvd.<br>Daytona Beach, FL.**<br>ZIP CODE **32114** | Street Address of Joint Debtor (No. & Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Volusia County** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIP CODE | |

**Type of Debtor**
(Form of Organization)
(Check one box.)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☑ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities,
  check this box and state type of entity below.)
  _____

**Nature of Business**
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in
  11 U.S.C. § 101(51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☑ Other

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization
  under Title 26 of the United States
  Code (the Internal Revenue Code.)

**Chapter of Bankruptcy Code Under Which
the Petition is Filed** (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13

- ☐ Chapter 15 Petition for
  Recognition of a Foreign
  Main Proceeding
- ☐ Chapter 15 Petition for
  Recognition of a Foreign
  Nonmain Proceeding

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer
  debts, defined in 11 U.S.C.
  § 101(8) as "incurred by an
  individual primarily for a
  personal, family, or house-
  hold purpose."
- ☑ Debts are primarily
  business debts.

**Filing Fee** (Check one box)

- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach
  signed application for the court's consideration certifying that the debtor is
  unable to pay fee except in installments. Rule 1006(b) See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must
  attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to
  insiders or affiliates) are less than $2,190,000.

Check all applicable boxes
- ☐ A plan is being filed with this petition
- ☐ Acceptances of the plan were solicited prepetition from one or more classes
  of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative
  expenses paid, there will be no funds available for distribution to unsecured creditors.

**THIS SPACE IS FOR
COURT USE ONLY**

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Black Crow Media Group, LLC** | |
|---|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed:    **NONE** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**See Attached Exhibit 1** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual<br>whose debts are primarily consumer debts)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b). |
| ☑  Exhibit A is attached and made a part of this petition. | **X   Not Applicable**<br>_____<br>Signature of Attorney for Debtor(s)            Date |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br>☐  Yes, and Exhibit C is attached and made a part of this petition.<br>☑  No |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐    Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>☐    Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ☑    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐    There is a bankruptcy case concerning debtor's affiliate. general partner, or partnership pending in this District.<br><br>☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District. or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes.) |
|---|
| ☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following).<br><br>_____<br>(Name of landlord that obtained judgment)<br><br>_____<br>(Address of landlord)<br><br>☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐    Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Black Crow Media Group, LLC** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X  Not Applicable
_____
Signature of Debtor

X  Not Applicable
_____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐  I request relief in accordance with chapter 15 of Title 11, United States Code. Certified Copies of the documents required by § 1515 of title 11 are attached.

☐  Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the Chapter of title 11 specified in the petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X  Not Applicable
_____
(Signature of Foreign Representative)

_____
(Printed Name of Foreign Representative)

_____
Date

### Signature of Attorney

X _____
Signature of Attorney for Debtor(s)

**R. Scott Shuker  Bar No. 984469**
Printed Name of Attorney for Debtor(s) / Bar No.

**Latham, Shuker, Eden & Beaudine, LLP**
Firm Name

**390 N. Orange Ave. Suite 600**
Address

**Orlando, FL 32801**
_____

**(407) 481-5808**          **(407) 481-5801**
Telephone Number

01/12/10
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

**Not Applicable**
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X  Not Applicable
_____

Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

**James L. Devis**
Printed Name of Authorized Individual

**Chief Financial Officer**
Title of Authorized Individual

01/12/10
Date

## Exhibit 1

On the date hereof, each of the affiliated entities listed below (including the debtor in this chapter 11 case) filed in this Court a petition for relief under chapter 11 of title 11 of the United States Code. Contemporaneously with the filing of these petitions, these entities filed a motion requesting that the Court jointly administer their chapter 11 cases.

1. Black Crow Media Group, LLC

2. Black Crow Media, L.L.C.

3. Black Crow Broadcasting, Inc.

4. Black Crow Radio, L.L.C.

5. Rocket City Broadcasting, LLC

6. BCA Radio, L.L.C.

7. Black Crow Media of Valdosta, LLC

8. RTG Radio, L.L.C.

9. Thomas Media Operations, L.L.C.

10. Thomas Radio, L.L.C.

11. Rainbow Media, Inc.

12. Thomas Media, Inc.

# UNITED STATES BANKRUPTCY COURT

## Middle District of Florida

In re    Black Crow Media Group, LLC

                               Debtor

)   Case No. _____

)

)

)   Chapter 11

## EXHIBIT "A" TO VOLUNTARY PETITION

1. If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is _____ .

2. The following financial data is the latest available information and refers to the debtor's condition on _____ .

a. Total assets                         $    unknown

b. Total debts (including debts listed in 2.c., below)  $    unknown

c. Debt securities held by more than 500 holders:

| | | | | | Approximate number of holders: |
|---|---|---|---|---|---|
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0 | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0 | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0 | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0 | 0 |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | 0 | 0 |

d. Number of shares of preferred stock          61        1

e. Number of shares common stock

Comments, if any:  _____

Privately held limited liability company

3. Brief description of debtor's business:

Radio Station Owner and Operator

4. List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor: _____

J. Michael Linn

# United States Bankruptcy Court
## Middle District of Florida

In re: **Black Crow Media Group, LLC**

Case No.

# List of Equity Security Holders

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| BCMG Spectrum Holdings, Inc. | Preferred | 61 | Non-voting interests |
| Black Crow Broadcasting, Inc. | Common | 68.15% | Membership |
| Black Crow Radio Partners, L.L.C. | Common | 15.07% | Membership |
| J. Michael Linn Revocable Trust | Common | 8.97% | Membership |
| Thomas Media, Inc. | Common | 7.81% | Membership |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, **James L. Devis, Chief Financial Officer** of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date: _____01/12/10_____

_____
James L. Devis, Chief Financial Officer
Debtor

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

In re:                                  CASE NO. 3:10-bk-

**BLACK CROW MEDIA**                    CHAPTER 11
**GROUP, LLC,**

      **Debtor.**
_____/

In re:                                  CASE NO. 3:10-bk-

**BCA RADIO, LLC,**                     CHAPTER 11

      **Debtor.**
_____/

In re:                                  CASE NO. 3:10-bk-

**BLACK CROW BROADCASTING, INC.,**      CHAPTER 11

      **Debtor.**
_____/

In re:                                  CASE NO. 3:10-bk-

**BLACK CROW MEDIA, LLC,**              CHAPTER 11

      **Debtor.**
_____/

In re:                                  CASE NO. 3:10-bk-

**BLACK CROW RADIO, LLC,**              CHAPTER 11

      **Debtor.**
_____/

In re:                                  CASE NO. 3:10-bk-

**BLACK CROW MEDIA OF VALDOSTA,**       CHAPTER 11
**LLC,**

      **Debtor.**
_____/

| | |
|---|---|
| **In re:** | **CASE NO. 3:10-bk-** |
| **RTG RADIO, LLC,** | **CHAPTER 11** |
| Debtor. | |
| _____/ | |
| **In re:** | **CASE NO. 3:10-bk-** |
| **RAINBOW MEDIA, INC.,** | **CHAPTER 11** |
| Debtor. | |
| _____/ | |
| **In re:** | **CASE NO. 3:10-bk-** |
| **ROCKET CITY BROADCASTING, LLC,** | **CHAPTER 11** |
| Debtor. | |
| _____/ | |
| **In re:** | **CASE NO. 3:10-bk-** |
| **THOMAS MEDIA, INC.,** | **CHAPTER 11** |
| Debtor. | |
| _____/ | |
| **In re:** | **CASE NO. 3:10-bk-** |
| **THOMAS MEDIA OPERATIONS, LLC,** | **CHAPTER 11** |
| Debtor. | |
| _____/ | |
| **In re:** | **CASE NO. 3:10-bk-** |
| **THOMAS RADIO, LLC,** | **CHAPTER 11** |
| Debtor. | |
| _____/ | |

## CONSOLIDATED LIST OF CREDITORS HOLDING THE TWENTY LARGEST UNSECURED CLAIMS AGAINST THE DEBTORS

Set forth below is a list of creditors holding the twenty (20) largest unsecured claims against Black Crow Media Group, LLC ("Black Crow"), and its subsidiaries and affiliates that have contemporaneously commenced chapter 11 cases in this Court (collectively, the "Debtors").

as of approximately January 11, 2010.  The list has been prepared on a consolidated basis from the books and records of the Debtors.  The information presented in the list below shall not constitute an admission by, nor is it binding on, the Debtors.[1]

The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in these chapter 11 cases.  The list does not include (i) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101 or (ii) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the largest unsecured claims.

| (1)<br>NAME OF CREDITOR AND COMPLETE MAILING ADDRESS INCLUDING ZIP CODE | (2)<br>NAME, TELEPHONE & FAX NUMBER & COMPLETE MAILING ADDRESS INCLUDING ZIP CODE, OF EMPLOYEE, AGENT, DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | (3)<br>NATURE OF CLAIM (trade debt, bank loan, government contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br>AMOUNT OF CLAIM (if secured also state value of security) |
|---|---|---|---|---|
| Arbitron, Inc.<br>P.O. Box 3228<br>Carol Stream, IL 60132 | Jack Dowd<br>410-312-8276 | Trade Debt | | $547,312.92 |
| ASCAP<br>P.O. Box 70547<br>Chicago, IL 60673 | 800-99-ASCAP | Trade Debt | | $275,220.00 |
| AT&T<br>P.O. Box 5019<br>Carol Stream, IL 60197 | 800-235-7524 | Utility | | $1,626.09 |
| BMI Radio<br>P.O. Box 406833<br>Atlanta, GA 30384 | 615-401-2951 | Trade Debt | | $300,321.19 |
| EME Communications<br>1711 Ellis Dr.<br>Valdosta, GA 31601 | Clyde Scott<br>229-881-0199 | Trade Debt | | $1,800.00 |
| Florida Power & Light<br>FPL General Mail Facility<br>Miami, FL 33188 | 800-375-2434 | Utility | | $6,039.64 |
| Frank Barnas<br>1711 Ellis Dr.<br>Valdosta, GA 31601 | | Trade Debt | | $1,666.67 |
| Frederic M. Wells<br>10022 Westleigh Drive<br>Huntsville, AL 35803 | Fred Wells<br>256-882-0443 | Note | | $1,573,616.00 |
| Gabriel Media<br>P.O. Box 210706<br>Nashville, TN 37221 | Rick Steele<br>615-646-9785 | Trade Debt | | $5,578.85 |

---

[1] The Debtors will file the schedules of assets and liabilities (the "Schedules") in accordance with 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007.  The information contained in the Schedules may differ from that set forth below. Furthermore, the Debtors have not yet identified which of their largest unsecured claims, if any, are contingent, unliquidated, disputed and/or subject to setoff.  The Debtors reserve the right to identify any of their claims listed in the Schedules as contingent, unliquidated, disputed and/or subject to setoff as appropriate.  Inclusion of a claim on this consolidated list is not an admission that the amounts are or are not contingent, unliquidated, disputed and/or subject to setoff nor an admission that the amounts listed are owed by more than one of the Debtors.

| (1)<br>NAME OF CREDITOR AND COMPLETE MAILING ADDRESS INCLUDING ZIP CODE | (2)<br>NAME, TELEPHONE & FAX NUMBER & COMPLETE MAILING ADDRESS INCLUDING ZIP CODE, OF EMPLOYEE, AGENT, DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM | (3)<br>NATURE OF CLAIM (trade debt, bank loan, government contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br>AMOUNT OF CLAIM (if secured also state value of security) |
|---|---|---|---|---|
| Grant Thornton LLP<br>P.O. Box 532019<br>Atlanta, GA 30353 | Sonya Dixon<br>407-481-5100 | Professional Services | | $4,231.00 |
| Greater Media Charlotte, Inc.<br>P.O. Box 65216<br>Charlotte, NC 28265 | 704-374-3500 | Trade Debt | | $807.08 |
| ISP Georgia Sports<br>Dept. 905GEO<br>P.O. Box 667715<br>Charlotte, NC 28266 | 336-831-0700 | Trade Debt | | $2,666.67 |
| John Hancock<br>P.O. Box 7247-0192<br>Philadelphia, PA 19170 | 800-732-5543 | Trade Debt | | $15,240.00 |
| Paetec Communications<br>PO Box 1283<br>Buffalo, NY 14240 | 800-881-4118 | Utility | | $1989.36 |
| Premiere Radio Networks, Inc.<br>P.O. Box 98849<br>Chicago, IL 60693 | 818-461-8286 | Trade Debt | | $6,193.00 |
| Radio Music Licensee Committee<br>P.O. Box 34655<br>Newark, NJ 07189 | 212-308-4311 | Trade Debt | | $8,622.00 |
| SESAC<br>55 Music Square East<br>Nashville, TN 37203 | Nanette Coffee<br>615-320-0055 | Trade Debt | | $55,451.24 |
| Titans Radio<br>506 Second Ave. South<br>Nashville, TN 37210 | 615-244-9533 | Trade Debt | | $1,750.00 |
| William Morris Talent<br>1325 Avenue of the Americas<br>New York, NY 100019 | 212-903-1527 | Trade Debt | | $1,190.26 |
| Wolfe Communications<br>438 East Main Street<br>Jackson, TN 38301 | James Wolfe<br>731-424-1383 | Note | | $304,980.00 |

## DECLARATION REGARDING THE CONSOLIDATED
## LIST OF CREDITORS HOLDING THE TWENTY LARGEST
## UNSECURED CLAIMS AGAINST THE DEBTORS

I, James L. Devis, Chief Financial Officer of Black Crow Media Group, LLC, the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my knowledge, information and belief.

Date:  January 12, 2010                     By: _____

James L. Devis
Chief financial Officer

13090869.1

In re:   **Black Crow Media Group, LLC**                Case No. _____

                                                   Chapter <u>11</u> _____

# VERIFICATION OF CREDITOR MATRIX

      The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of 67 sheets is complete, correct and consistent with the debtor's schedules pursuant to Local Bankruptcy Rules and I/we assume all responsibility for errors and omissions.

Dated: _____ 01/12/10 _____         Signed: _____
                                                 **James L. Devis**

2BeSeen, Inc.
101 Cheval Blvd
Brownsbro, AL  35741

A Child's Dream
517 S. Ridgewood Ave
Daytona Beach, FL  32118

A Healthy Place PA
PO Box 730417
Ormond Beach, FL  32173-0417

A Party Rent
1010 10th
Holly Hill, FL  32117

A Potty Rent
1010 Tenth St.
Holly Hill, FL  32117

A Stitch Ahead
2369 S.R. 40
Ormond Beach, FL  32174

A&L Locksmith
3204 Governors Drive
Huntsville, AL  35805

A. Jones Productions
216 North Dixon Street
Alma, GA  31510

A.O. Production And Broadcast
C/O Ammie Olson
950 Tall Pine Drive
Port Orange, FL  32127

A+ Transmission
2246 SW Main Blvd
Lake City, FL  32025

A-1 Automotive & Towing Service
651 Augusta Drive
Valdosta, GA  31601

A-1 Office Furniture Superstore
1700 3rd Avenue South
Birmingham, AL  35233

A-1 Plumbing & Electrical, Inc.
443 Riverside Drive
Jackson, TN  38301

A-1 Sanitation & Rental
PO Box 1261
Huntsville, AL  35807

AA Affiliate of the
Milwaukee Brewers
PO Box 2769
Huntsville, AL  35804-2769

AAA Fence Co.
801 Orange Ave
Daytona Beach, FL  32114

AAA Plumbing & Electrical Co Inc
408 Airways Blvd
Jackson, TN  38301

AAA Printing
12737 Hwy 231-431
Hazel Green, AL  35750

AB Promotions
PO Box 362
Wisconsin Rapids, WI  54494

ABC Kersey Portable Toilets
PO Box 5167
Valdosta, GA  31603-5167

ABC Radio Networks
13725 Montfort Drive
Dallas, TX  75240

Access ATC
PO Box 2027
Alma, GA  31510

Access Integrated Networks
PO Box 23039
Columbus, GA  31902-3039

Accurate Printing & Graphics, Inc
2320-A Memorial Parkway, SW
Huntsville, AL  35801

Ace Limousine Service
4130 3rd Avenue South
Birmingham, AL  35222

Acemart Designs
3323 Bemiss Road Suite 1
Valdosta, GA  31605

ACK Inc
554 Deering Road NW
Atlanta, GA  30309-2247

Acme Flooring
4130 3rd Avenue South
Birmingham, AL  35222

Adam Essary
1000 Snake Hill Road
Dresden, TN  38225

Ad-America Marketing Group
Pine Tree Center Industrial Park
2215 29th St., SE Suite B-7
Grand Rapids, MI  49508

Adam's Mark Daytona Beach Resort
100 North Atlantic Avenue
Attn: Angela Cameron
Daytona Beach, FL  32118

Adel Ice Company
201 N Burwell Ave
Adel, GA  31620

Adept Inc
5304 Republic Drive
Memphis, TN  38118

Aderholt & Fugit P.C.
Highpoint Office Center
600 Vestavia Parkway Suite 140
Birmingham, AL  35216

Adobe Graphics & Design
P.O. Box 2212
Great Neck, NY  11022

ADP Inc
PO Box 9001006
Louisville, KY  40290-1006

ADT Security Services Inc
P.O. Box 650485
Monitoring# N017500445
Dallas, TX  75265-0485

Advance Auto Parts
3111 Bob Wallace Avenue
Huntsville, AL  35805

Advance Imaging Supply Inc
14536 Friar Street
Van Nuys, CA  91411

Advance Satellite & Cable Sys Inc
1107 Us Highway 1
Ormond Beach, FL  32174

Advanced Generators
825 Gatepark Drive #11
Daytona Beach, FL  32114

Advanced Printing Solutions, LLC
P.O. Box 1060
New Smyrna Beach, FL  32170-1060

Advanced Specialty Products, Inc.
825 Gatepark Dr #11
Daytona Beach, FL  32114

Advantage Golf
2100 Corporate Square Blvd
Suite 200
Jacksonville, FL  32216

Advantage Systems Inc
7 Braywood Court
Simpsonville, SC  29680

Advertising Age
1155 Gratiot
Dept #77940
Detroit, MI  48277-0940

Advisory Board Inc (The)
700 Regent Street
Madison, WI  53715-1233

Aeneas Communications
P.O. Box 277
Jackson, TN  38302-0277

Aerodynamics Incorporated
PO Box 67000-04664
Detroit, MI  48267-0046

Affordable Hardware
114 Ocilla Hwy.
Fitzgerald, GA  31750

Affordable Limousine
1757 17th Street North
Birmingham, AL  35204

AFLAC
1932 Wynnton Rd
Attn: Remittance Processing Svcs
Columbus, GA  31999-0001

AFSI-Enterprise Inc
530 Collins Street
Ormond Beach, FL  32174

AHC Lock & Key
Division of Ormond Hardware
54 West Granada Avenue
Attn: Lynn
Ormond Beach, FL  32174

Air Ads Works
Joe Pendergrass
327 Providence Road
Fayetteville, TN  37334

Air Liquide America Corp
PO Box 200269
Houston, TX  72116-0269

Airborne Express
PO Box 91001
Seattle, WA  98111

Aire-Master of Central Florida
PO Box 301095
Fern Park, FL  32730-1095

Airgas
PO Box 9249
Marietta, GA  30065-2249

Airplay Monitor
PO Box 1920
Marion, OH  43306-4020

Akins LLC
908 South Patterson Street
Valdosta, GA  31603-5919

Alabama Broadcasters Association
2180 Parkway Lake Drive
Hoover, AL  35244

Alabama Dept of Revenue
Indiv & Corp Tax Division
PO Box 327444
Montgomery, AL  36132-7444

Alabama Flag & Banner Inc
PO Box 1288
Huntsville, AL  35807

Alabama Gas Corporation
20 Twentieth Street South
Birmingham, AL  35295-0188

Alabama Power
1313 N 6th Avenue
Birmingham, AL  35203

Alabama Sports Foundation Inc
Bruno Capital Building
100 Grandview Place Suite 110
Birmingham, AL  35243

Alabama Truck Lines
3314 Jordan Lane, Hwy 53 N
Huntsville, AL  35806

Alan Lewis Equipment Services
3204 Queen Palm Drive
Edgewater, FL  32141

Alan Sutton Company, Inc.
1305 Melody Lane
Valdosta, GA  31601

Alfredo's
3761 S Nova Road
Port Orange, FL  32119

Alfred's Cabinetry Inc.
123 No. Orchard Street, Bldg 5-C
Ormond Beach, FL  32174

A-Line Fence Company
PO Box 10581
Jackson, TN  38308

All American Electrical
1471 San Jose Blvd
Holly Hill, FL  32117

All Needz Rental Center Inc
6745 University Drive NW
Huntsville, AL  35806

All Pro Vac & Sew Center
514 Ridgewood Avenue
Holly Hill, FL  32117

All Seasons Premiere Roofing, Inc
P.O. Box 383
Toney, AL  35773

All United Security
Services Trust
601 Eight Street
Holly Hill, FL  32114

All-Brite Signs & Rentals
PO Box 7014
Jackson, TN  38302

Allbritton's
500 W. Howard St
Live Oak, FL  32064

Allegra Print & Imaging
1029 Old Hickory Blvd
Jackson, TN  38305

Allegra Print & Imaging
804 Beltline Road
Decatur, AL  35601

Allied Building & Lawn Maint
1820 Grimwood Drive
Toney, AL  35773

Allied Radio Partners
100 Park Avenue 6th Floor
New York, NY  10017

Allied Waste Services #979
PO Box 9001628
Loisville, KY  40290-1628

Allison, Charles CPA
38 Old Hickory Cove
Suite C-100
Jackson, TN  38305

All-Saf Fire Protection
3005 Knight Avenue
Waycross, GA  31501

Alltel
PO Box 105521
Atlanta, GA  30348-5521

Alltel (8015)
PO Box 8015
Little Rock, AR  72203-8015

Alltel Georgia Communications
C/O Nations Bank
PO Box 60549
St Louis, MO  63160-0549

Aloha Pools & Spa
1400 West Reeffoot Avenue
Attn: Kristi
Union City, TN  38261

Alpha Color Printing & Graphics
PO Box 716(31534)
Douglas, GA  31533

Alpha Omega Glass/Mirror
151 Carswell Avenue
Holly Hill, FL  32117

Alpha Services
400 Parque Drive #1
Ormond Beach, FL  32174

AM/FM Inc
The Huntsville Radio Group
PO Box 789
Decatur, AL  35602

AM/FM Inc
122 Radio Road
Jackson, TN  38301

AM/FM Radio Networks
PO Box 200211
Dallas, TX  75320-0211

Amanda Cobb
P.O. Box 547
Bells, TN  38006

Amen Corner
2637 Pelham Parkway
Pelham, AL  35124

Ameri Spec
4717 University Drive Suite 102-C
Huntsville, AL  35816

American Antennas
2439 County Rd 61
Florence, AL  35634

American Artist Corp
3158 Beverly Drive #206
Beverly Hills, CA  90212

American Cancer Society
East Volusia County Uni
1510 Ridgewood Avenue #201
Holly Hill, FL  32117-2253

American Digital Enviromental
And Power Technologies, Inc.
2861 Rudder Road
Memphis, TN  38118-6601

American Express
PO Box 360002
Ft Lauderdale, FL  33336-0002

American Express
2965 W Corporate Lakes Blvd
Attn: US Payment Center Florida
Weston, FL  33331-3626

American Hole'N One
55 Scott Street
Buford, GA  30518

American Laser
101 Summerset Lane
Huntsville, AL  35811

American Media
55 Scott Street
Buford, GA  30518

American Media Partners
90 Bridge Street
Westbrook, ME  04092

American Osment
2923 5th Avenue South
Birmingham, AL  35233

American World of Flags
7042 Alamodowns Parkway
Ste 250
San Antonio, TX  78238

Amerigas - Holly Hill
P.O. Box 371473
Pittsburgh, PA  15250-7473

Amerigas-Valdosta
PO Box 105018
Atlanta, GA  30348-5018

Amsterdam
Printing And Litho
P.O. Box 701
Amstered, NY  12010

Andreyev Engineering Inc
105 Coastline Road
Sanford, FL  32771

Andreyev Engineering, Inc.
4055 St. Johns Parkway
Sanford, FL  32771

Andy Bellmont Motor Sports
217 Rump F Ave
Penndel, PA  19047

Angell & Phelps Cafe
156 S. Beach St.
Attn: Al Smith/Debbie Anderson
Daytona Beach, FL  32114

Angle Tower Company
PO Box 475
Gainesville, FL  32602

Angle Tower Corporation
PO Box 475
Gainesville, FL  32602

Anita's Travel Station
101 Max Lane
Jackson, TN  38305

Aphex Systems
11068 Randall St.
Sun Valley, CA  91352

APM Model Mgmt.
580 Broadway Suite 507
New York, NY  10012

A-Potty-Rent
Herb Weems
1010 Tenth Street
Holly Hill, FL  32117

Applegate & Collatos
333 Middlefield Road
Suite 200
Menlo Park, CA  94025

Applegate Collatos Inc.
One International Place
29th Floor
Boston, MA  02110

Arbitron Inc.
P.O. Box 3228
Carol Stream, IL  60132-3228

Arc
600 Grant Street Suite 900
Denver, CO  80203

Arch
PO Box 941565
Plano, TX  75094-1565

Arch Wireless
PO Box 411000
Charlotte, NC  28241-1000

Arch Wireless
PO Box 660770
Dallas, TX  75266-0770

Arco Incorporated
PO Box 681
Jonesboro, AR  72403

Arcturis
1910 Pine Street
St Louis, MO  63103

Aristoclean
30 Timber Trail
Port Orange, FL  32127

Armstrong Transmitter
4835 North Street Road
Marcellus, NY  13108

Armstrong Transmitter Corp
4835 North Street
Marcellus, NY  13108

Around the Clock Locksmith Ser
346 Stovall Road
Harvest, AL  35749

Arrow Screenprinting Inc.
PO Box 1723
Valdosta, GA  31603-1723

Artesian City Sertoma Club
General Fund
PO Box 70341
Albany, GA  31708

Artists International Mgmt Inc
9850 Sandalfoot Blvd Suite 458
Boca Raton, FL  33428

Art's Heating & Cooling
PO Box 727
Douglas, GA  31533

ASA Engineering & Surveying, Inc.
105 W. Central Ave
Valdosta, GA  31601

ASCAP
PO Box 70547
Chicago, IL  60673-0547

ASCAP (WJAK)
Building One Lincoln Plaza
New York, NY  10023

ASCAP Corporate
1 Lincoln Plaza
New York, NY  10023

ASCO Services, Inc
PO Box 905013
Charlotte, NC  28290-5013

ASD Inc
50 Hurt Plaza Suite 500
Atlanta, GA  30303

Ashley Furniture
AHS Advertising
1096 Vann Drive
Jackson, TN  38305

Ashley's Office World
PO Box 26
Tifton, GA  31793

Associated Press
PO Box 414212
Boston, MA  02241-4212

Associated Press
50 Rockefeller Plaza,6th Floor
New York, NY  10020

Associated Press TV News, Inc.
450 W. 33rd St
New York, NY  10001

Astro Exterminating Service
PO Box 1487
Valdosta, GA  31603

AT&T
PO Box 105262
Atlanta, GA  30348-5262

AT&T
PO Box 9001308
Louisville, KY  40290-1308

AT&T
PO Box 105503
Atlanta, GA  30348-5503

AT&T
PO Box 78152
Phoenix, AZ  85062-8152

AT&T
PO Box 277019
Atlanta, GA  30384-7019

AT&T
PO Box 70529
Charlotte, NC  28272-0529

AT&T
PO Box 78225
Phoenix, AZ  85062-8225

AT&T
PO Box 9001310
Louisville, KY  40290-1310

AT&T
P.O. Box 5019
Carol Stream, IL  60197-5019

AT&T
P.O. Box 13148
Newark, NJ  07101-5648

AT&T Mobility
PO Box 6463
Carol Stream, IL  60197-6463

AT&T Mobility
PO Box 538695
Atlanta, GA  30353-8695

AT&T Wireless
PO Box 105773
Atlanta, GA  30348-5773

ATCO Basketball
Pearson Elem. Attn: Bo Boatright
1001 King Street
Pearson, GA  31642

Atkinson County High School
145 Rebel Lane
Pearson, GA  31642

Atlanta Falcons Radio Network
Affiliate Relations Department
1819 Peachtree St, Ste 700
Attn: Rob Maynard
Atlanta, GA  30309

Atlantic Animal Hospital
1640 Ocean Shore Blvd
Ormond Beach, FL  32176

Atlantic Bonding Company
Notary Divison
P.O. Box 11901
Ft. Lauderdale, FL  33339-9976

Atlantic Coast Low Voltage Svcs
P.O. Box 291323
Port Orange, FL  32129-1323

Atlantic Communications
403 South Yonge Street
Ormond Beach, FL  32174

Atlantic Computer
1592 S Nova Rd
Daytona Beach, FL  32114

Atlantic Retail Systems
PO Box 516
Titusville, FL  21781-0516

Atlantic Tel-Com Inc
PO Box 2573
Albany, GA  31702

Atlas Talent Agency, Inc.
36 West 44th Street
Suite 1000
New York, NY  10036

Auburn Network
PO Box 950
Auburn, AL  36831-0950

Audio Imaging
6780 Northern Blvb Suite 104
Attn: Ed Lacomb
Syracuse, NY  13057

Audioboy Soundworks, Inc
8400 Island Palm Cr
Orlando, FL  32835

Audio-Technica US Inc
1221 Commerce Drive
Stow, OH  44224

Audio-Video Analyst
944 West Int'l Speedway Blvd
Daytona Beach, FL  32114

Austin Keyes Multimedia
3456 Maplewood Avenue
Los Angeles, CA  90066

Auto Battery & Electric
PO Box 1039
Tifton, GA  31793

Auto Owner's Insurance
C/O Mccrary Daniels
PO Box 1087 48909-7178
Douglas, GA  31534-1087

Automobile Consumer Service
2007 Pool Drive
Attn: Robert Clemens
Huntsville, AL  35810

Auto-Owners Insurance
PO Box 30315
Lansing, MI  48909-7815

Auto-Owner's Insurance
PO Box 70303
Charlotte, NC  28272-0303

Autoworks
3121 Jordan Lane
Huntsville, AL  35806

Auxiliary Power Systems, Inc.
944 Fall Branch Road
Remlap, AL  35133

Av V Deli
Division of Kelly/Silver
1137 North Osborne Blvd
Racine, WI  53405

Avaya Financial Services
PO Box 93000
Chicago, IL  60673-0001

Avdeli.com
1137 N Osborne Blvd
Racine, WI  53405

Average Joe's Entertainment
C/O Stoltz Business Services
1011 Woodridge Ln, Ste 202
Watkinsville, GA  30677

AVSI
3745 Nova Road Suite B
Port Orange, FL  32119

Awards & Special Tees
3 Ardmore Highway
Fayetteville, TN  37334

Ax the Tax
Advantage Consultants
3103 Maguire Blvd, Ste 161
Orlando, FL  32803

B & M Automotive Service
1125 S.E. Bowens Mill Rd
Douglas, GA  31533

B & S Paper & Janitorial
PO Box 290313
Port Orange, FL  32129

B&E Electronics Inc
3890 North Highland Avenue
Jackson, TN  38305

B/D & A
2001 Crocker Road Suite 260
Cust #WKRO
Cleveland, OH  44145

BAE Systems
308 Voyager Way
Huntsville, AL  35806

Baker Distributing Co.
P.O. Box 409635
Atlanta, GA  30384-9635

Baker Distributing Company
P.O. Box 861765
Orlando, FL  32886-1765

Baker Donelson
420 20th Street N.
Birmingham, AL  35203

Baker Energy
PO Box 11897
Jackson, TN  38308-0131

Balch & Bingham LLP
Attorney's & Counselors
Post Office Box 306
Birmingham, AL  35201

Ballnetine Moving & Storage, Inc.
1217 W Alden Ave
Valdosta, GA  31605

Balsys Technological Group Inc
7141 Tallowtree Lane
Orlando, FL  32835

Bank Card Center
PO Box 122
Birmingham, AL  35201

Bank of America
PO Box 15710
Wilmington, DE  19886-5710

Bank of America
PO Box 53155
Phoenix, AZ  85072-3155

Barker Realty & Auction Inc
1216 Baytree Rd
Valdosta, GA  31602

Barnes Plumbing Inc
7163 Old Axson Road
Douglas, GA  31535

Bass, Berry & Sims PLC
315 Deaderick Street
Suite 2700
Nashville, TN  37238-2700

Bass's Service Dept
PO Box 327
303 NW Hatley Street
Jasper, FL  32052

Batteries Plus
6290 University Drive
Huntsville, AL  35806

Bayway Janitorial Services
PO Box 186
Live Oak, FL  32064

BBC Systems Inc
9582 Madison Blvd Suite 15
Madison, AL  35758-9109

BBD Graphics
1113 Beirne Avenue
Huntsville, AL  35801

BCA Media, LLC
Dba WRRS 101.1 The Spot
2901 2nd Ave South Ste 200
Birmingham, AL  35233

BDO Seidman LLP
PO Box 642743
Pittsburgh, PA  15264-2743

BDO Seidman, LLP
285 Peachtree Center Ave.
Suite 800
Atlanta, GA  30303-1230

Beach 10
P.O. Box 291992
Port Orange, FL  32129-1992

Beach Photo
PO Box 265297
Daytona Beach, FL  32126

Beachside Neighborhood Watch
PO Box 263201
Daytona Beach, FL  32126-3201

Beaver Productions
601 North Carrolton Avenue
Attn: Steve
New Orleans, LA  70019

Bell Company
2061 Hwy 45 Bypass
Trenton, TN  38382

Bell South Mobility
3830 South Nova Road #B-3
Attn: Tracy
Port Orange, FL  32127

Bell's Electrical Services,LLC
PO Box 509
Live Oak, FL  32064-0509

Bellsouth
P.O. Box 105262
Atlanta, GA  30348-5262

Bellsouth
PO Box 740144
Atlanta, GA  30374-0144

Bellsouth
85 Annex
Atlanta, GA  30385-0001

Bellsouth
PO Box 105503
Atlanta, GA  30348-5503

Bellsouth
PO Box 70529
Charlotte, NC  28272-0529

Bellsouth (Mullins)
PO Box 1262
Attn: Mike Mullins Phone
Charlotte, NC  28201-1262

Bellsouth Advertising
& Publishing Corp
PO Box 105024
Atlanta, GA  30348-5024

Bellsouth Mobility
PO Box 530022
Atlanta, GA  30353-0022

Bellsouth Mobility
PO Box 70813
Charlotte, NC  28272-0813

Bellsouth Mobility
3830 South Nova Road #B-3
Port Orange, FL  32127

Bellsouth Pro-Cabs
PO Box 105373
Atlanta, GA  30348

Ben Hill County Tax Commissioner
324 East Pine St.
Fitzgerald, GA  31750-2909

Benjamin Franklin Plumbing, Inc.
119 Blanchard St.
Valdosta, GA  31601

Bennett Electric
PO Box 2273
Valdosta, GA  31604

Bentley Advertising LLC
PO Box 36896
Birmingham, AL  35236

Bentley Hyundai
7507 Highway 72 West
Madison, AL  35758

Bentley Pontiac-GMC
PO Box 7169
Huntsville, AL  35807

Berkowitz,Lefkovits,Isom,Kushner
420 N 20th St North Ste 1600
Birmingham, AL  35203

Berney Office Solutions
PO Box 210699
Montgomery, AL  36121-0699

Bernie O'Brien
184 Grigsby, Apt 104
Cordova, TN  38013

Bernie O'Brien
PO Box 1043/1 Ridge Street
Chatham, VA  24531

Berrien County Tax Commissioner
Jason Nugent
201 N. Davis St Room 105
Nashville, GA  31639-1418

Best Buy
1900 W Int'l Speedway Blvd
Store# 515
Daytona Beach, FL  32114

Best Buy
7601 Penn Avenue
Richfield, MN  55423-3645

Bethune Cookman College
Board of Counselors
640 Dr. Mary Mcleod Bethune Blvd
Daytona Beach, FL  32114

Better Business Bureau
of North Alabama Inc
PO Box 383
Huntsville, AL  35804

Beynon Floor Group Inc
290 Wilmette Avenue
Ormond Beach, FL  32174

BFI
Huntsville
PO Box 9001628
Louisville, KY  40290-1628

BIA Financial Network
15120 Enterprise Court Ste 100
Chantilly, VA  20151

Big Spring Jam
700 Monroe Ave.
Huntsville, AL  35801

Biggers Electric and Plumbing
164 Joshua Lane
Ocilla, GA  31774

Bill Bussey
244 Goodwin Crest Drive Suite 300
Birmingham, AL  35209

Bill Pardingtons AHC Lock
PO Box 518
Ormond Beach, FL  32175

Bill Penney Toyota
4808 University Drive
Huntsville, AL  35816-1806

Bill Run Farm Supply Inc
1020 North US #1
Ormond Beach, FL  32174

Billboard
PO Box 15158
North Hollywood, CA  91615-5158

Bird Electronic Corp
30303 Aurora Road
Cleveland, OH  44139-2797

Bitstorm Inc
Pickford Square
780 Detona Blvd #101
Deltona, FL  32725

Black & White
1312 20th Street South
Birmingham, AL  35205

Black Crow Aviation, Inc
126 W Int'l Speedway Blvd
Daytona Beach, FL  32114

Black Crow Broadcasting
126 W Intl Speedway Blvd
Daytona Beach, FL  32114

Black Crow Leasing, LLC
126 W. Int'l Speedway Blvd
Daytona Beach, FL  32114

Black Crow Properties
126 West Int'l Speedway Blvd
Daytona Beach, FL  32114

Black Sims Burnett & Birck LLP
PO Drawer 265669
Daytona Beach, FL  32126

Blakeney Productions
P.O. Box 14091
Monroe, LA  71207

Bledsoe Plumbing Company Inc
1308 Washington Street
Huntsville, AL  35801

Blind Place Etc
2905 Bob Wallace Ave Suite E
Huntsville, AL  35805

Blockbuster Video
5580 Cypress Gardens Blvd
Winter Haven, FL  33884

Blue Cross Blue Shield of Tenn
PO Box 180172
Attn: Receipts Department
Chattanooga, TN  37401-7172

Blue Cross/Blue Sheild
PO Box 2458
Jacksonville, FL  32231

Bluegreen Corporation
100 Front Nine Dr.
St. Augustine, FL  32092

BMI
Credit Department
10 Music Square East
Nashville, TN  37203-9717

BMI Radio
P.O. Box 406833
Atlanta, GA  30384-6833

BMI WJAK
10 Music Square East
Nashville, TN  37203-4399

BMW Bank of North America
P.O. Box 78066
Phoenix, AZ  85062-8066

BNW
PO Box 263201
Daytona Beach, FL  32126-3201

Bo Brewer
The People Business
111 Ramona Rd.
Crescent City, FL  32112

Bob & Tom Show (The)
6161 Fall Creek Road
Indianapolis, IN  46220

Bob Parker Service Center Inc
1874 South Highland Ave
Jackson, TN  38301

Bob's AAA Paint And Body
1995 Eidson Dr
Deland, FL  32724

Bob's Fix-It
2951 Carriage Dr
Attn: Bob
South Daytona, FL  32119

Bob's House of Honda
603A Vann Drive
Jackson, TN  38305

Bob's Music Cafe
PO Box 999
Ojai, CA  93024-0999

Bock & Clark Corporation
537 N Cleveland-Massillon Rd
Akron, OH  44333

Bolerjack Keyes & Associates
42 South Penninsula Drive
Daytona Beach, FL  32118

Bonded Locksmiths
410 East Alden Ave
Valdosta, GA  31602

Born to Ride
P.O. Box 3021
Brandon, FL  33509

Bounce House of South GA, LLC
9 Spring Creek Circle
Valdosta, GA  31602

Boys & Girls Club
101 N. Woodland Blvd. Ste 400
Deland, FL  32720

BR Supply
PO Box 25
Trenton, TN  38382

Bradley Marketing Group
135 Fell Court
Hauppauge, NY  11788

Bramlett Pontiac/Kia
3305 Hwy 31 South PO Box 2005
Decatur, AL  35602

Brandweek
PO Box 16749
North Hollywood, CA  91615

Breslin Reproductions
919 Beach Street
Daytona Beach, FL  32117

Bridge Street Towne Centre
6782 Old Madison Pike
Huntsville, AL  35806

Bright House Networks
PO Box 31335
Tampa, FL  33631-3335

Bright Ideas Group
484 Cherry Street Suite A
Macon, GA  31201

Broadcast Electronics
PO Box 3606
Quincy, IL  62305-9900

Broadcast Programming
C/O US Bank
PO Box 94318
Seattle, WA  98124

Broadcast Software International
503 E. 11th Ave
Eugene, OR  97401

Broadcast Supply Worldwide
7012 27th St W
Tacoma, WA  98466

Broadcast Team, Inc (The)
9 Sunshine Blvd
Ormond Beach, FL  32174

Broadcasters General Store
2480 SE 52nd Street
Ocala, FL  34480-7500

Broadcasters General Store
PO Box 116084
Atlanta, GA  30368-6084

Broadcasting & Cable
P.O. Box 5655
Harlan, IA  51593-1155

Broadcasting & Cable
PO Box 15157
North Hollywood, CA  91615-9647

Broadway Theatre League, Inc.
700 Monroe St. Ste 410
Huntsville, AL  35801

Broder Brothers
45555 Port Street
Plymouth, MI  48170

Broder Brothers
1255 Laquinta Dr
Bldg 130
Orlando, FL  32809

Brooks And Collier, Inc
PO Box 543
813 Meridian St
Huntsville, AL  35801

Brooks County Tax Commissioner
Jerri L. Dukes
PO Box 349
Quitman, GA  31643

Brooks Lock & Key Inc
4320 D. University Dr.
Huntsville, AL  35816

Brooks, Pierce, Mclendon Et Al
PO Box 1800
Raleigh, NC  27602

Brown & Brown
PO Box 2412
Daytona Beach, FL  32115

Browning-Ferris Industries
BFI Waste Systems-Huntsville Dist
PO Box 9001628
Louisville, KY  40290-1628

Brown's Lock & Key Service
303 West Ave
PO Box 314
Broxton, GA  31519

BRS Media Inc
55 New Montgomery St. Ste 622
San Francisco, CA  94105-3432

BRS Media Inc
C/O Dotfm
760 Market St. Ste 958
San Francisco, CA  94102-2311

BRS Media Inc C/O Dotfm
55 New Montgomery St. Ste 622
San Francisco, CA  94105-3432

Bryant's Tires & Towing
1160 E. Duval Street
Lake City, FL  32055

BSW
P.O. Box 3836W
Seattle, WA  98124-3836

BSW
PO Box 3836
Seattle, WA  98124-3836

Bud Asher Campaign
1177 North Halifax Avenue
Daytona Beach, FL  32118

Budd Severino Gutters/Siding Inc
1360 North Nova Road
Daytona Beach, FL  32117

Budgen Construction
22 Winding Woods Trail
Ormond Beach, FL  32174

Bud's Lawn Service
22238 45th Drive
Lake City, FL  32024

Buffalo Rock Company
C/O Catering Creations
P.O. Box 7248 West Station
Huntsville, AL  35807

Buffalo Rock Company
103 Oxmoor Road
Birmingham, AL  35209

Buffalo Rock Company
PO Box 2247
Birmingham, AL  35202

Buffy O'Neil Productions
1805 Crossroads Drive
Greensboro, NC  27455

Bulldog Radio Network
Bulldog Radio Network
1601 West Peachtree Street
Attn: Jann
Atlanta, GA  30309

Burch Cleaning & Carpet Care
Troy Burch
766 Blackgum Rd
West Green, GA  31567

Burco International
PO Box 3139
Asheville, NC  28802

Burco International, Inc.
P.O. Box 3139
Asheville, NC  28802-3139

Burk Technology
7 Beaver Brook Road
Littleton, MA  01460

Bush Tire Company
823 N Memorial Pkwy
Huntsville, AL  35801

Business As Usual Tours, Inc.
650 N Deheny Dr
Los Angeles, CA  90069

Business Card
Bank of America
PO Box 15710
Wilmington, DE  19886-5710

Buthune Cookman College
640 Dr Buthune Blvd
Daytona Beach, FL  32114

Buttleman's Sports Center
175 N Yonge St
Ormond Beach, FL  32174

Buying Time
2715 M Street NW
Suite 400
Washington, DC  20007

Buysell101.Com
8430B Lee Hwy
Fairfax, VA  22031

Byrd Southern Rents
1061 Highway 45 Bypass
Jackson, TN  38301

C D W
200 N Milwaukee Ave
Attn: Rafi Sahakian
Vernon Hills, IL  60061

C Squared Productions
1017 Capstone Crossing
Virginia Beach, VA  23455

C1C2 Investments LLC
126 W International Spdway Blvd
Daytona Beach, FL  32114

C2 Productions Inc
100 Lovers Lane Suite 204
Fort Myers Beach, FL  33931

Caldwell Media Inc
16209 Hoylake Drive
Odessa, FL  33556

Caldwell Media Inc
C/O Atlas Talent Agency
36 West 44th Street Suite 1000
New York, NY  10036

Caldwell's Leasing Company
PO Box 99
Union City, TN 38261

Calhoun High School
315 S. Street
Attn: Brad Brown
Calhoun, GA 30701

Canon Financial Services Inc
14904 Collections Center Dr.
Chicago, IL 60693

Cantrell Construction Co Inc
26 Lynchburg Cove
Jackson, TN 38305

Capital Factors Inc
Sentimental New York
PO Box 025522
Miami, FL 32102

Capital Paging
P.O. Box 923
Douglas, GA 31534-0923

Capitol Marketing Concepts
P.O. Box 88632 Dept A
Chicago, IL 60680-1632

Caps Party Rentals
C/O Craig Pennington
5775 Valdel Rd
Hahira, GA 31632

Capstar Radio Operating Co
122 Radio Road
Jackson, TN 38301

Car Clinic,(The)
524 Mason Ave
Daytona Beach, FL 32117-4812

Carpet Liquidators
1012D Old Hickory Blvd
Jackson, TN 38305

Carpet One Design Center
1030 Palm Coast Parkway
Palm Coast, FL 32137

Carpetpro
PO Box 214426
South Daytona, FL 32121

Carson Lumber & Building Supply
3623 Douglas Broxton Hwy
Douglas, GA 31533

Carter Rental
1824 South Patterson Street
Valdosta, GA 31601

Carter's Family Rent-All
dba Daytona Rent-All
415 N. Ridgewood Ave.
Edgewater, FL 32132

Cartridge World Amt 0522
700 C Airport Rd.
Huntsville, AL 35802

Cash Boys Locksmith
754 Briar Lane
Daytona Beach, FL 32119

Castlenorth
840 Jimmy Ann Drive
Daytona Beach, FL 32117

Castrol
1404 East Ward Street
Douglas, GA 31533

Cauthan Construction Co., Inc.
P.O. Box 1402
Valdosta, GA 31603

CDW Computer Centers Inc
PO Box 75723
Chicago, IL 60675-5723

Cee Gee Flosom
2027 Avocado
Port Orange, FL 32129

Celebrations
437 11th St.
Live Oak, FL 32060

Cellar Door Concerts of Florida
7601 Rivera Blvd
Miramar, FL 33023

Cellular One-GA10
106 Webster Way
Douglas, GA 31533-5020

Central Florida Cultural Endeavor
PO Box 1310
Daytona Beach, FL 32115

Central Florida Interconnect
2251 Lucien Way, Suite 200 A
Maitland, FL 32751

Central Plumbing & Mech. Inc.
P. O. Box 941
Tifton, GA 31793

Century Tel
P.O. Box 6001
Marion, LA 71260-6001

Certified Plumbing & Electrical
1725 Voyles Street
Live Oak, FL  32064

Chamber (The)
Daytona Beach/Halifax
PO Box 2475
Daytona Beach, FL  32115

Chamber of Commerce
Barrien County
PO Box 217
Nashville, GA  31639

Chamber of Commerce
162 S. Marion Ave.
Lake City, FL  32025

Chamber of Commerce
of Huntsville/Madison County
225 Church Street
Huntsville, AL  35801

Chamber of Commerce
Suwannee County
Po Drawer C, 601 E Howard St
Live Oak, FL  32060

Chamber of Commerce
Valdosta - Lowndes County
PO Box 790 416 N Ashley Street
Valdosta, GA  31603

Chamber of Commerce
Douglas Coffee County
211 South Gaskin Ave, PO Box 2470
Douglas, GA  31534

Chamber of Commerce of Huntsville
P.O. Box 408
Huntsville, AL  35804-0408

Chamber of Commerce-Tift County
P.O Box 165
Tifton, GA  31793

Chancey Heating & Cooling
PO Box 410
Douglas, GA  31534

Charles Mcbrayer Technical Svcs
614 6th Ave SE
Cullman, AL  35055

Charter Communications
PO Box 9001735
Louisville, KY  40290-1735

Charter Communications
PO Box 9001768
Louisville, KY  40290-1768

Charter Media
P.O. Box 383276
Birmingham, AL  35238

Chase Manhattan Bank
PO Box 94014
Palatine, IL  60094-4014

Chester County Bank
PO Box 347
Henderson, TN  38340-0347

Chester County Broadcasting
1300 Street
Route 200
Attn: Wanda
Henderson, TN  38340

Chester Webb/Sons Auto Painting
1010 Nova Road
Daytona Beach, FL  32117

Children's Advocacy Group
1011 W. Int'l Speedway Blvd
Daytona Beach, FL  32114

Chosen Sound & Lighting
1335 Bennett Drive Suite 169
Longwood, FL  32750

Chris Hatcher, Athletic Dept
177 Savannah Ave.
Statesboro, GA  30458

Christal Radio
12019 Collections Center Drive
Chicago, IL  60693-0120

Christal Radio Sales Inc
PO Box 848027
Dallas, TX  75284-8027

Christal Radio Sales Inc
PO Box 2131
Carol Stream, IL  60132-2131

Christian & Small LLP
505 20th St N Suite 1800
Birmingham, AL  35203-2696

Christina Moore Agency
621 N. Virginia Ave, Ste 4A
Tifton, GA  31794

Chrysler Financial
Payment Processing Center
PO Box 3208
Milwaukee, WI  53201-3208

Chrysler Financial #1010576368
Payment Processing Center
PO Box 55000 Dept 203201
Detroit, MI  48255-2032

Chuck Hill Construction Co Inc
7426 Northgate Drive W
Tifton, GA  31794

Church of The Highlands
PO Box 43676
Attn: Robert Hodges
Birmingham, AL  35243

Cingular Wireless
P.O. Box 30523
Tampa, FL  33630-3523

Cintel Phone
P.O. Box 82117
Los Angeles, CA  90082

Circuitboard
1593 Baytree Rd
Valdosta, GA  31602-2748

Citadel Broadcasting Company
244 Goodwin Crest Drive Ste 300
Birmingham, AL  35209

Citadel Communications Corp
506 Second Ave. South
Nashville, TN  37210

Citicapital
PO Box 8500-9805
Philadelphia, PA  19178-9805

Citizens Christian Academy
1548 Hwy. 158 West
Douglas, GA  31533

City Concrete Company
PO Box 3207
Jackson, TN  38303-3207

City of Daytona Beach
108 E Orange Ave
Daytona Beach, FL  32114

City of Daytona Beach
PO Box 2451
Daytona Beach, FL  32115

City of Holly Hill
Parade Committee
1065 Ridgewood Avenue
Holly Hill, FL  32117

City of Huntsville
City Clerk- Treasurer
P.O. Box 308
Huntsville, AL  35804-0308

City of Huntsville
Business License Renewal
PO Box 308
Huntsville, AL  35804

City of Jackson
PO Box 2391
Jackson, TN  38302

City of Jackson
Property Taxes
PO Box 2648
Jackson, TN  38302

City of Jackson Revenue Office
PO Box 2508
Attn: Angela Howell
Jackson, TN  38302-2508

City of Live Oak
Occupational License Dept
101 S E White Avenue
Live Oak, FL  32064

City of Live Oak
101 South East White Ave
Live Oak, FL  32064

City of New Smyrna Beach
1400 N. Dixie Freeway
New Smyrna Beach, FL  32168

City of Orlando
C/O Citation Processing Ctr
PO Box 2730
Huntington Beach, CA  92647-2730

City of Port Orange
1000 City Center Circle
Attn: William Woodson
Port Orange, FL  32119

City of Valdosta
PO Box 1125
Valdosta, GA  31603-1125

City Satellite
860 Christy Avenue
Port Orange, FL  32119

City Signs, LLC
65 Bonwood Drive
Jackson, TN  38301

Civic League of The Halifax Area
657 Ocean Shore Blvd
Ormond Beach, FL  32176

Clark County Dept of Aviation
Enforcement Section
PO Box 11005
Las Vegas, NV  89111-1005

Clark Electric Co
908 Hanna Rd.
Prospect, TN  38477

Classic Catering
3744 Ridgemere Dr.
Attn: Thomas Maslowski
Valdosta, GA  31605

Clean Cut Lawn & Landscape
3850 Guest Rd.
Valdosta, GA  31602

Clear Channel Atlanta
1819 Peachtree Street Suite 700
Atlanta, GA  30309

Clear Channel Broadcasting
122 Radio Road
Jackson, TN  38301

Clear Channel Broadcasting Inc
PO Box 406372
Atlanta, GA  30384-6274

Clear Channel Communication, Inc.
P.O.Box 847425
Dallas, TX  75284-7425

Clear Channel Outdoor
P.O. Box 402379
Atlanta, GA  30384-2379

Clear Channel Radio Atlanta
Atlanta Braves Radio Network
P.O. Box 406372
Atlanta, GA  30384-6372

Clement Automatic Transmissions
3846 Brownsville Hwy
Jackson, TN  38301

Clerk County Court
Diane Matousek
PO Box 2401
Daytona Beach, FL  32115-2401

Clerk of Circuit Court
Volusia County Child Support
PO Box 104
Deland, FL  32721-0104

Clerk, Superior Court
Tift County
PO Box 354
Tifton, GA  31793

Clerk, Superior Court
Loundes County
108 E Central Avenue
Valdosta, GA  31601

Clerk, Superior Court
Lanier County
100 Main Street
Lakeland, GA  31635

Clerk, Superior Court
Ben Hill County
PO Box 1104
Fitzgerald, GA  31750

Clerk, Superior Court
Irwin County
113 N Irwin Avenue
Ocilla, GA  31774

Clerk, Superior Court
Coffee County
PO Box 10
Douglas, GA  31534

Clog Buster
15 Black Jack Circle
Port Orange, FL  32128

CMBS
11700 Central Parkway
Jacksonville, FL  32224

CMC Acquisition Corporation
One Capitol Center
696 1st Ave North, Suite 400
St Petersburg, FL  33701-3610

CMC-Ocean Walk Shoppes Tic
C/O Carlsburg Mgmt.Co.
6171 W. Century Blvd. Suite 100
Los Angeles, CA  90045

Cobb Cole & Bell
PO Box 2491
Daytona Beach, FL  32115-2491

Coffee County News & Shopper
213 North Patterson Avenue
Attn: Sarena Finklea
Douglas, GA  31533-3251

Coffee County Solid Waste Mgmt
P.O. Box 2620
Douglas, GA  31534

Coffee High School Athletic Dept
159 Trojan Way
Douglas, GA  31533

Coffee Host Services
506 Kingston Ave
Daytona Beach, FL  32114

Coffman's Service
2845 Hwy. 45 Bypass
Jackson, TN  38305

Cole Mechanical
1208 Chesterfield Road
Huntsville, AL  35803

Colearn.Com
703 W Bay Street
Tampa, FL  33606

Coleman Stamps Signs Seals
171 Madison Ave.
Daytona Beach, FL  32115-1249

Coleman Talley LLP
PO Box 5437
Valdosta, GA  31603-5437

Coleman, Talley, Newbern Kurrie
Prerston & Holland
PO Box 5437
Valdosta, GA  31603-5437

Coley Electric & Plumbing Supply
PO Box 1563
Douglas, GA  31534

Colonial Bank Cardmember Service
PO Box 15153
Wilmington, DE  19886-5153

Colonial Life & Accident Ins Co
PO Box 903
Attn: Nancy Bennett
Columbia, SC  29202-0903

Colonial Properties
PO Box 55966 Dept 2095
Birmingham, AL  35355

Colony Business Association
PO Box 1344
Fitzgerald, GA  31750

Colony Telephone
117 Colony Drive
Fitzgerald, GA  31750

Color Coated Designs
3101 11th Ave SW
Huntsville, AL  35805

Colquitt County High School
1800 Park Avenue SE
Moultrie, GA  31768-5199

Colquitt County Residential
P.O. Box 2408Ent
Moultrie, GA  31776-2408

Colquitt Electric Membership Corp
PO Box 3608
Moultrie, GA  31776

Colson Printing Company
711 North Oak Street
Valdosta, GA  31601-4599

Columbia County Tax Collector
H Ray Walker
135 NE Hernado Ave, Ste 125
Lake City, FL  32055-4006

Columbia High School Dugout Club
PO Box 3604
Lake City, FL  32056

Columbia HS Quarterback Club
469 SW Fighting Tiger Dr
Lake City, FL  32025

Comcast
PO Box 530098
Atlanta, GA  30353-0098

Comcast Advertising Sales
PO Box 752
Huntsville, AL  35804

Comcast Cable
P.O. Box 105184 Drive
Atlanta, GA  30348-5184

Comcast Spotlight
P.O. Box 752
Accounts Receivable
Huntsville, AL  35804

Comm Site International
8229 Boone Blvd Suite 203
Attn: Jeff Bates
Vienna, VA  22182

Commercial Communication Assoc
360 Bohannon Road
Fairburn, GA  30213

Commercial Systems
142 Brooklane
Hueytown, AL  35023

Commsec
704 Arcadia Circle Suite A
Huntsville, AL  35801

Commsec
Your Total Communication Company
152 Bo-Cole Road
Huntsville, AL  35806

Communication Graphics Inc
1765 N Juniper
Broken Arrow, OK  74012-1455

Communication Network Corp
297 West Valley Ave
Birmingham, AL  35209

Communications Credit & Recovery
1025 Old Country Rd Suite 303S
Westbury, NY  11590

Communications Technology
PO Box 1130
Marlton, NJ  08053

Communigroup
PO Box 940
Jackson, MS  39205-0940

Compu Towne
739 Aleazar Avenue
Ormond Beach, FL  32174

Computech of North Florida
305 Pinewood Drive
Live Oak, FL  32060

Computer Concepts Corp
P.O. Box 814384
Dallas, TX  75381-4384

Computer Doctor
106 East Ashley Street
Douglas, GA  31533

Computers Unlimited
529 Beville Road
South Daytona, FL  32119

Computers Unlimited
135 E 7th St
Tifton, GA  31794

Comrex Corporation
19 Pine Road
Devens, MA  01432

Conklin Center
For Multihandicapped Blind
405 White Street
Daytona Beach, FL  32114

Connell Concepts
43 Gleneice Cove
Jackson, TN  38305

Consolidated Media Systems Inc.
Madison Pike
Suite 320
Huntsville, AL  35806

Consolidated Plastics Co Inc
8181 Darrow Road
Twinsburg, OH  44087-2375

Continental Weather Corp
1407 Hounds Hollow Court
Lutz, FL  33549

Cook's Pest Control
1741 Fifth Ave
Decatur, AL  35601

Cook's Pest Control
PO Box 246
Jackson, TN  38302

Corbetts Mobile Home Supply Inc
Rte 11 Box 8
Lake City, FL  32055

Cornerstone Research LLC
1270 Deer Trail Road
Hoover, AL  35226

Corporate Promotions of America
1450 Elm Hill Pike
Nashville, TN  37210

Corporate Selections Inc
2931 Hampton Cove Way
Owens Cross Roads, AL  35763

Corporate Visions & Gifts
2013 N Ashley Street
Valdosta, GA  31602

Corr Wireless
PO Box 1493
Attention: Jo Hanes
Cullman, AL  35055

Corr Wireless
P.O. Box 1500
Oneonta, AL  35121

Corr Wireless Communications
Department 1160East
PO Box 2153
Birmingham, AL  35287-1160

Counter Solution
514B Airway Blvd
Jackson, TN  38301

Country Inn & Suites
1308 N. St. Augustine Rd.
Valdosta, GA  31601

County of Volusia
440 South Beach Street
Attn: Beach Services
Daytona Beach, FL  32114

County of Volusia
Florida Vehicle Registration
250 N Beach Street Rm#103 Renewal
Daytona Beach, FL  32114-3379

County of Volusia
Tax Processing Center
P.O. Box 31336
Parcel 5339-01-07
Tampa, FL  33631-3336

County of Volusia
Revenue Division
123 W. Indiana Ave Rm 103
Deland, FL  32720-4602

Courson's 441 South
105 Pine Street
Douglas, GA  31533

Covington's
Dining & Catering
301 N. Patterson Street
Valdosta, GA  31601

Cowart & Sons Storage Trailers Inc
2317 Old Clyattville Road
Valdosta, GA  31601

Cowart Electric & Industrial
PO Box 2345
Valdosta, GA  31604-2345

Cox Radio Atlanta
PO Box 933857
Atlanta, GA  31193-3857

CPS Parking Enforcement
City of Daytona Beach
606 North Halifax
Daytona Beach, FL  32118

Crane Services Inc
2507 Bells Highway
Jackson, TN  38305-8848

Creative Artists Agency
3310 West End Avenue, Ste 500
Attn: Risha Rodgers
Nashville, TN  37203

Creative Images
125 Bowens Mill Rd
Fitzgerald, GA  31750

Creative Management Group
126 West Int'l Speedway Blvd
Daytona Beach, FL  32114

Creative Solutions East, Inc.
2290 N Country Road 427
Suite 112
Longwoof, FL  32750

Credit Bureau of Jackson Inc
PO Box 10127
Jackson, TN  38308

Crestline Co., Inc.
33 Omni Circle
PO Box 1810
Auburn, ME  04211

Crom Equipment Rentals
6801 SW Archer Road
Gainesville, FL  32608

Cross, Fernandez & Riley, LLP
201 S. Orange Avenue
Suite 950
Orlando, FL  32801-3421

Crown Room Club
Delta Air Lines Inc.
PO Box 101315
Atlanta, GA  30392-1315

CS&S Aviation Insurance
Gwinnett County Airport
470 Bricoe Blvd Suite 103A
Attn: Daryl Hyde
Lawrenceville, GA  30045

CSC
PO Box 13397
Philadelphia, PA  19101-3397

CT Corporation System
PO Box 4349
Carol Stream, IL  60167-4349

Cubco Inc
605 Commercial
Holly Hill, FL  32117

Culligan
2403 NW 66th Court
Gainesville, FL  32653

Culligan Water Treatment
705 S. Ridge Ave
Tifton, GA  31794

Cullman Electric Cooperative
Dept 3155 PO Box 2153
Birmingham, AL  35287-3155

Cultural Services Division
PO Box 2451
Daytona Beach, FL  32115

Cumberland House Publishing, Inc
431 Harding Industrial Park Drive
Nashville, TN  37211

Cummins Mid-South, LLC
PO Box 842316
Dallas, TX  75284-2316

Cunningham
343 Carswell Ave
Holly Hill, FL  32117

Cunningham Tree Services
1289 Old Clyattville Road
Valdosta, GA  31601

Cunningham-Escott-Dipene
257 Park Avenue South
Suite 900
New York, NY  10010

Currie Systems Inc
PO Box 12757
Huntsville, AL  35815

Curtis Packing Co
P.O. Box 324
Tifton, GA  31794

Custom Data Products Inc
5730 Uplander Way Suite 101
Culver City, CA  90230

Custom Fabrication and Welding
29171 Bethel Rd
Toney, AL  35773

Cypress Head Golf Club
6231 Palmvista St
Port Orange, FL  32124

D & D Bonded Locksmiths
410C East Alden Ave
Valdosta, GA  31602

D&C Electronics
11267 Commercial Way
Brooksville, FL  34614

D.G. Meyer, Inc.
Air Conditioning & Heat & Elec.
P.O. Drawer 730008
Ormond Beach, FL  32173-0008

Daller Hardwood Floors Inc.
1624 Riverside Dr.
Holly Hill, FL  32117

Dance Arts, Inc.
2202 Lakeshore Circle
Valdosta, GA  31602-2106

Data III
PO Box 3639
1025 Campbell
Jackson, TN  38303

Dave Hacker Engineering Inc
745 Highfield Road
Mckenzie, TN  38201

David Kaye Productions Ltd
315 West 24th Street
North Vancouver, BC  7M2C7
CANADA

David O'Neil, Esq
Rini Coran, PC
1501 M Street N.W., Suite 500
Washington, DC  20005

Davis & Employees BP
102 East Central Avenue
Fitzgerald, GA  31750

Davis Air Conditioning Co.
1721 Dow Street
Valdosta, GA  31601

Days Inn
Daytona North Ocean
839 S Atlantic Avenue
Ormond Beach, FL  32176

Day-Timer
P O Box 27
Lehigh Valley, PA  18002-7001

Daytona Advertising Fe
C/O Frazer-Berner Advertising
1615 Ridgewood Avenue
Daytona Beach, FL  32117

Daytona Beach Ad Federation
P.O. Box 9871
Daytona Beach, FL  32120

Daytona Beach Adv Federation
1615 Ridgewood Avenue
Holly Hill, FL  32117

Daytona Beach Hotel/Motel Associa
Daytona Beach Golf Club
600 Wilder Blvd
Daytona Beach, FL  32114

Daytona Beach Partnership Assoc.
355 N. Beach Street
Daytona Beach, FL  32114

Daytona Beach Police Department
990 Orange Ave
Daytona Beach, FL  32114

Daytona Beach-Halifax Area Chambr
126 E. Orange Ave
P.O. Box 2475
Daytona Beach, FL  32115-2475

Daytona Beverages, L.P.
406 Oak Place
Port Orange, FL  32127

Daytona Cubs
105 E. Orange Ave.
Daytona Beach, FL  32114

Daytona Denture Center
1516 South Nova Rd
Daytona Beach, FL  32114

Daytona Flea Market
P.O. Box 10689
Daytona Beach, FL  32120

Daytona Harley-Davidson
290 North Beach Street
Daytona Beach, FL  32114

Daytona International Speedway
PO Box 2801
Daytona Beach, FL  32120

Daytona Nissan
1520 N Tomoka Farms Rd
Daytona Beach, FL  32124

Daytona Pennysaver
PO Box 67
Ormond Beach, FL  32175-0067

Daytona Quick Print
950 W International Speedway Blvd
Daytona Beach, FL  32114

Daytona Times
PO Box 1110
Daytona Beach, FL  32115

DBPA
111 West International Speedway
Suite 101
Daytona Beach, FL  32114

DBPR
PO Box 6300
Tallahassee, FL  32314-6300

Decatur County High School
C/O Athletic Dept-Travis Grant
701 Stephenson Road
Stone Mountain, GA  30087

Decatur Door Service, Inc
PO Box 1845
Decatur, AL  35602

Dekalb County Athletics Dept
5829 Memorial Drive
C/O Stephens County
Stone Mountain, GA  30083

Deland Area Chamber of Commerce
336 North Woodland Blvd
Deland, FL  32720

Delaware Division of Corporations
P.O. Box 11728
Newark, NJ  07101-4728

Delaware Secretary of State
P.O. Box 11728
Newark, NJ  07101-4728

Delite Outdoor Advertising
3435 Washington Dr Suite 205
Eagan, MN  55122

Dell Account
Dept.57-0005372153
PO Box 9020
Des Moines, IA  50368-9020

Dell Business Credit
PO Box 5275
Carol Stream, IL  60197-5275

Dell Commercial Credit
Dept 50- 0049090965
P.O. Box 689020
Des Moines, IA  50368-9020

Dell Computers
Dept 57-005372153
PO Box 9020
Des Moines, IA  50368-9020

Dell Sports
2303 Distribution St
Charlotte, NC  28203

Deloitte & Touche LLP
4152 Collection Center Drive
Chicago, IL  60693

Deltacom
P.O. Box 740597
Atlanta, GA  30374-0597

Department of State
Division of Corporations
P.O. Box 6327
Tallahassee, FL  32314-6327

Design Marketing
2100 S. Ocean Dr. Ste 6K
Fort Lauderdale, FL  33316

Design Shop Convention Services
7503 Exchange Drive
Orlando, FL  32809

Desoto Designs, L.L.C.
2105 Gault Ave. North
Fort Payne, AL  35967

DHL Express (Usa) Inc.
PO Box 4723
Houston, TX  77210-4723

DHL Worldwide Express
P.O. Box 4723
Houston, TX  77210-4723

Dial Global
25060 Avenue Stanford Suite 100
Valencia, CA  91355-3411

Dick Stark Carpet One
570 South Yonge St.
Ormond Beach, FL  32174

Dickies Industrial Wear
PO Box 901033
Ft Worth, TX  76101-2033

Dickstein Shapiro LLP
1825 Eye Street NW
Attn: Michelle Goldstein
Washington, DC  20006-5403

Dielectric
P.O. Box 949
Raymond, ME  04071

Digi Adz, Inc.
2006 Poole Dr. Suite A
Huntsville, AL  35816

Digital Generation Systems Inc
Dept 33061
PO Box 39000
San Francisco, CA  94139

Digital Sound & Video, Inc.
533 N. Nova Road Suite 113
Ormond Beach, FL  32174

Digi-T-Express
1410 East Ward Street
Douglus, GA  31533

Direct Corporate Resources, Inc.
10203 Kotzebue Drive Suite 114
San Antonio, TX  78217

Discount Dance Supply
5065 E. Hunter Ave.
Anaheim, CA  92807

Discount Furniture Mart
595 S. Yonge Street
Ormond Beach, FL  32174

Diversified Locksmith
754 Briar Lane
Daytona Beach, FL  32119

Diversified Services Group, Inc.
P.O. Box 18817
Huntsville, AL  35801

Dixie Fence Company
1504 E. Ward Street
Douglas, GA  31533

DJM Capital LLC
C/O Jae Capital Inc
11548 Claymont Circle
Windermere, FL  34786

DM Engineering
2174 Chandler St.
Camarillo, CA  93010-4611

Dmarc Broadcasting
537 Newport Center Drive #355
Newport Beach, CA  92660

Dodson & Benefield
68 Gooden Cove
Jackson, TN  38305

Dolly's Fun Toys
420 - 6th Street
Holly Hill, FL  32117

Dorminy's Creative Images LLC
125 Bowens Mill Road
Fitzgerald, GA  31750

Doster Construction Company Inc
PO Box 101448
Birmingham, AL  35210

Dot.fm-BRS Media Inc
55 New Montgomery St. Ste 622
San Francisco, CA  94105-3432

Double D Entertainment
1300 Dry Creek Rd.
Pinson, TN  38366

Doug Out (The)
5656 Isable Ave
Port Orange, FL  32127

Doug Out Sportswear
1575 Aviation Center Way
Unit 524
Daytona Beach, FL  32114

Dougherty Co. School System
PO Box 1470
Albany, GA  31702

Douglas Amoco
405 South Ohio Avenue
Live Oak, FL  32060

Douglas Coffee County
Chamber of Commerce
P.O. Box 2470
Douglas, GA  31533

Douglas County School System
Athletic Dept
PO Box 1470
Albany, GA  31703

Douglas Enterprises
PO Box 750
Douglas, GA  31534

Douglas Lions Club
PO Box 2070
Douglas, GA  31534

Downtown Business Association
PO Box 1107
Daytona Beach, FL  32115

Downtown Tifton Merchants Assoc.
PO Box 1036
Tifton, GA  31793

Dozer Works
1082 Hwy 45 By Pass
Jackson, TN  38301

Dreammaker Entertainment
650 Suntemple Dr
Suite 102
Madison, AL  35758

Driving 2000-Suzuki of Huntsville
5790 University Drive
Huntsville, AL  35816

DTN Corporation
PO Box 3546
Omaha, NE  68103-0546

Duncan Tire & Auto
422 E. Howard Street
Live Oak, FL  32064

Duncan's American Radio
Accounting Dept
PO Box 8446
Cincinnati, OH  45208-0446

Durham Advertising
107 Jefferson Street North
Huntsville, AL  35801

Durham Service Company, Inc.
6941 Highway 431 South
Owens Cross Roads, AL  35763

Durocom
PO Box 31066
Tampa, FL  33631-3066

Dynamic Graphics
600 North Forest Park Dr
P O Box 1901
Peoria, IL  61656-1901

E.A. Dion, Incorporated
33 Franklin Mckay Road
PO Box 2098
Attleboro, MA  02703-0993

EAA's Restaurant
2827 Hwy 72 East
Huntsville, AL  35811

East Coast Tower, Inc
5197 Tomoka Ct
St. Augustine, FL  32086

East Florida Communications Inc
221 South Ridgewood Avenue
Attn: Gordon Whitley
Daytona Beach, FL  32118

Echols County Tax Commissioner
PO Box 113 149 Hwy 94 East
Statenville, GA  31648

Eclipse Hair Salon
23 Hertiage Square
Jackson, TN  38301

Econco
1318 Commerce Ave
Woodland, CA  95776

Econo Sign Co., Inc.
60 Case Drive
Jackson, TN  38301

Ed McMann
129 Winter St.
Lincoln, MA  01773

Eddins Broadcasting
Clark & Mary Evelyn Jones
18 Colenel Winstead Dr
Brentwood, TN  37027

Eddy Corporation
45 Seton Trail
Ormond Beach, FL  32176

Edgemarketing, Inc
1710 Russet Hill Circle
Birmingham, AL  35244

Edinger Associates
International Square
1875 I Street, NW, Ste 500
Washington, DC  20006

Edward Drosten
2528 Arlington Avenue
New Smyrna Beach, FL  32168

Edwards & Angell LLP
Dept 956 PO Box 40000
Hartford, CT  06151-0956

Eisenhauer Office Supplies
PO Box 6087
Daytona Beach, FL  32122

Electric Outlet
2058 Hollywood Dr
Jackson, TN  38305

Electronic Awards
1831 N Nova Rd.
Holly Hill, FL  32117

Electronics Research Inc
7777 Gardner Rd
Chandler, IN  47610

Elegant Wedding
2419-A Oakwood Ave
Huntsville, AL  35810

Eli Roberts & Sons, Inc.
2195 Lake Bradford Road
Tallahassee, FL  32310

Elite Travel Company, Inc
401 14 Street SE
Building 6-A
Decatur, AL  35601

Embarq
PO Box 96064
Charlotte, NC  28296-0064

Embassy of Hope
PO Box 9596
Daytona Beach, FL  32120

EME Communications C/O Clyde Scot
293 JC Saunders Rd
Moultrie, GA  31768-0349

Emergency Resources Group
PO Box 30560
Tampa, FL  33630-3560

Emeritus Communications
PO Box 78228
Phoenix, AZ  85062-8228

Emerson Network Power
ASCO Services Inc.7932
P.O. Box 905013
Charlotte, NC  28290-5013

Emkay Designs
46 Commerce Drive
Farmingdale, NY  11735

Employee Benefit Resources, Inc
150 West Park Loop Suite 105
Huntsville, AL  35806

Empower Media
1111 Saint Gregory St
Cincinati, OH  45202

Enchanted Masquerade
2510A Washington Street
Attn: Diana Orick
Huntsville, AL  35811

Energy Onix Broadcast Equip Co
P.O. Box 801
Valatie, NY  12184

Enticent, Inc.
PO Box 65202
Attn: Tracy Bell
Charlotte, NC  28265-5202

Epel, Nikki
PO Box 300396
Fern Park, FL  32730-0396

E-Pokerchips.com
2006 Bristol Drive
Iowa City, IA  52245

ESP Manufacturing
Specialties Unlimited
3851 County Road 33
Fyffe, AL  35971

ESP-Doublet
National Sales Office
11420 E. 51st Avenue
Denver, CO  80239

Etheridge Electric Company Inc
6352 Franks Creek Rd
Hahira, GA  31632

Excel Decorators
7474 Brookerage Drive
Orlando, FL  32809

Executive Enterprise Institute
Two Shaw's Cove
New London, CT  06320-4675

Express Services Inc.
P.O. Box 730039
Dallas, TX  75373-0039

Fain & Tripp
1170 Mckendree Church Road, Ste A
Lawrenceville, GA  30043

Fairgrounds Park
800 S Highland Avenue
Jackson, TN  38301

Family Life Communications
7355 N Oracle Rd. Ste 200
Attn: Robert Wolfe
Tucson, AZ  85704

Fantastic Plastic Entertainment
500 Cleveland Ave NW
Huntsville, AL  35801

Fast Food & Fuel
1101 E B Hamilton Drive
Tifton, GA  31794

Fast Link
600 S Macarthur Suite 925
Coppell, TX  75019

Fat City Artist
1906 Chet Atkins Place Ste 502
Attn: Rusty Michael
Nashville, TN  37212

Fax It Advertising
722 Old Sugar Mill Road
Port Orange, FL  32129

Fayette County Gen Sessions Ct
P.O. Box 670
Somerville, TN  38068

Federal Communications Commission
PO Box 358994
Pittsburgh, PA  15251-5994

Federal Communications Commission
C/O Mellon Client Services Center
500 Ross Street Room 670
Pittsburgh, PA  15262-0001

Federal Communications Commission
FCC Regulatory Fees
P.O. Box 979084
St. Louis, MO  63197-9000

FedEx
PO Box 660481
Acct #1848-7537-3
Dallas, TX  75266-0481

FedEx
PO Box 94515
Palatine, IL  60094-4515

FedEx Kinkos
PO Box 672085
Dallas, TX  75267-2085

Ferguson Bros., Inc.
1300 E. Chester Street
Jackson, TN  38301

Ferncliff, LLC
487 County Road 18
Dutton, AL  35744

Ferrell Soles
4401 Holly Lane
Valdosta, GA  31602

FFSB of Florida
P.O. Drawer Q
Live Oak, FL  32064-0880

FHSAA
630 SW Cardinal Drive
Keystone, FL  32656

Fibrebond Corporation
1300 Davenport Dr.
Minden, LA  71055

FICPA
P.O. Box 850001
Orlando, FL  32885-0158

Fireline, Inc.
Box 7394, 115 Mccorry
Jackson, TN  38302-0394

Fireman's Fund Insurance
C/O Preston Patterson Co
PO Box 244
Conshohocken, PA  19428

Fireworks by Santore, Inc.
PO Box 364
Bunnell, FL  32110

First Bank
11 Channing Way
Jackson, TN  38305

First Bankcard
PO Box 2818
Omaha, NE  68103-2818

First Bankcard
P.O. Box 2814
Omaha, NE  68103-2814

First Commercial Bank
PO Box 84050
Columbus, GA  31908-4050

First Pentecostal Church
638 White Avenue
Henderson, TN  38340

First USA Bank Na
PO Box 94014
Palatine, IL  60094-4014

First USA Bank Na
PO Box 15153
Wilmington, DE  19886-5153

Fitzgerald Ben Hill Landfill
544 Camp Brookly Road
Fitzgerald, GA  31750

Fitzgerald High School
601 W. Cypress St.
Fitzgerald, GA  31750

Fitzgerald Utilities
P.O. Box 667
Fitzgerald, GA  31750

Fitzgerald Water Light
& Bond Commission
Po Drawer "F"
Fitzgerald, GA  31750

Five-05 Marketing
6148 Lee Highway, Ste 102
Chattanooga, TN  37421

FL High School Activities Assoc
515 N Main Street
PO Box 1173
Gainesville, FL  32602

Flagler F.O.E. 4173
5959 N. Ocean Shore Blvd
Palm Coast, FL  32137

Flagler Home Builders Association
One Hargrove Grade, Ste 1F
Palm Coast, FL  32137

Flair Service Inc
935 Alexander Avenue
Port Orange, FL  32119

Flash Flood Productions, Inc.
P.O. Box 718
Tarpon Springs, FL  34688

Flash Technology
PO Box 403361
Atlanta, GA  30384-3361

Flooring America
650-A Pratt Avenue
Huntsville, AL  35801

Flora Leath
327 Wolley Rd.
Hanceville, AL  35077

Florida Assn of Broadcasters Inc
201 S. Monroe St, Ste 201
Tallahassee, FL  32301

Florida Association/Broadcasters
101 East College Avenue #301
Tallahassee, FL  32301

Florida Department of Revenue
5050 Tennessee Street
Tallahassee, FL  32399-0125

Florida Department of State
Division of Corporations
PO Box 6198
Tallahassee, FL  32314

Florida Festivals & Events Assoc.
4174 Palo Verde Dr.
Boynton Beach, FL  33436

Florida Fire & Safety
2650 South Ridgewood Avenue
South Daytona, FL  32121

Florida Health Care Plans
Acct# 207361845
PO Box 9910
Daytona Beach, FL  32120

Florida High Sch Ath Assn. Inc.
1801 N.W. 80th Blvd.
Gainesville, FL  32606-9176

Florida Notary Discount Assoc.
P.O. Box 7177
Tallahassee, FL  32314

Florida Power & Light Co 1432Lpga
PO Box 052276
Miami, FL  33188-0001

Florida Power (220)
P O Box 33199
St Petersburg, FL  33733-8199

Florida Recycling
925 South Clyde Morris Blvd
Daytona Beach, FL  32114

Florida Times Union
PO Box 2624
Jacksonville, FL  32203-2624

Florida Trend
P.O. Box 1997
Marion, OH  43306

Flower Patch
134 Carriage House Drive
Jackson, TN  38305

Flowers on Patterson
201 W. Gordon Street
Valdosta, GA  31601

FLSDU
PO Box 8500
Tallahassee, FL  32314

Folsom Surveying Company
1311 Hastings Drive
Remerton, GA  31601

Forbes Magazine Inc
PO Box 10030
Des Moines, IA  50340-0030

Ford Credit
P.O. Box 31111
Tampa, FL  33631-3111

Ford Motor Credit Co (Ml)
PO Box 830339 Cc
2002 Navig/5LMEU27R62LJ04206
Birmingham, AL  35283-0339

Ford Motor Credit Company
PO Box 105332
Atlanta, GA  30353-5332

Forever Communications
1919 Scottsville Rd.
Bowling Green, KY  42104

Forsaken Angel Productions
PO Box 156
Starke, FL  32091

Fort White High School
17828 SW State Road 47
Fort White, FL  32038

Fortune
P.O. Box 60001
Tampa, FL  33660-0001

Four Points Sheraton Huntsville
1000 Glenn Hearn Blvd. #20068
Huntsville, AL  35824

Four Seasons Nursery & Garden Ct.
2489 Hwy 45 South
Jackson, TN  38301

Foutz, Carl Roosevelt Jr
103 Longwood Drive
Ormond Beach, FL  32176

Fox Benefit Consultant
PO Box 1134
Longwood, FL  32752

Francotyp-Postalia Inc
PO Box 4272
Carol Stream, IL  60197-4272

Freeland Products, Inc
75412 Highway 25
Covington, LA  70435

Freeman Mathis & Gary, LLP
100 Galleria Parkway Ste 1600
Atlanta, GA  30339

Freight Savers Express
PO Box 279
Adrian, MI  49221

Friday Morning Quarter
Album Report Inc
1930 East Marlton Pike F-36
Cherry Hill, NJ  08003

Friendly City Network
PO Box 229
Tifton, GA  31793

Full Moon Saloon
9 S. Wild Olive Ave.
Daytona Beach, FL  32118

Full Throttle Magazine
850 Dunbar Ave.
Oldsmar, FL  34677

Fuller Electronics
501 Heiling Ave
Salisbury, NC  28144

Fulp & Holt, P.C.
203 East Gordon Street
PO Box 1571
Valdosta, GA  31603-1571

Fuqua Osborn Architects, P.C.
112 Washington St. S.E.
Huntsville, AL  35801

G Neil Direct Mail Inc
PO Box 451179
Sunrise, FL  33345-1179

G&G Produce
1425 Tomoka Farms Rd
Daytona Beach, FL  32124

G&W Roofing
129 W Marion Avenue
Edgewater, FL  32132

Ga Tower Service
2822 Lakeland Hwy
Valdosta, GA  31605

Gabriel Media
P.O. Box 2615
Hendersonville, TN  37077-2615

Galaxy Fun Raising, Inc.
796 Sanders Rd. Suite 1
Port Orange, FL  32127

Garrett Plumbing & Heating Co Inc
30 Miller Avenue
Jackson, TN  38305

Garrison & Garrison, Inc
4922A Moores Mill Road
Huntsville, AL  35811

Gary Mathews Automotive Group
1639 US Hwy 45 Bypass
Jackson, TN  38305

Gary Yeomans Ford
740 West International Speedway
Daytona Beach, FL  32114

GC SU Athletics
Campus Box 65
Millegeville, GA  31061

GE Capital Corp
2325 Lakeview Pkwy
Suite 700
Alpharetta, GA  30004

GE Capital Cplc
PO Box 2090
Portland, OR  97208-2090

GE Corporate Financial Services
201 Merritt 7
Norwalk, CT  06856

GE Line Surveying, Inc.
13430 NW 104th Terr., Ste A
Alachua, FL  32615

Gemini Spots, Inc
3416 Caine Dr.
Naperville, IL  60564

General Motors Acceptance Corp
PO Box 901009
Ft Worth, TX  76101

Genesis Cleaning Services
PO Box 1491
Huntsville, AL  35807

George L. Burnham Jr.
Suwannee County Tax Collector
215 Pine Ave. SW Ste A
Live Oak, FL  32064

Georgia Dept of Motor Vehicle
Tift County Tax Commissioner
PO Box 930
Tifton, GA  31793-0930

Georgia Power
96 Annex
Atlanta, GA  31533

Georgia Power : Bin #10102
241 Ralph Mcgill Blvd
Atlanta, GA  30308-3374

Georgia Printco, LLC
PO Box 355
Lakeland, GA  31635

Georgia Tower Services
2822 Lakeland Highway
Valdosta, GA  31605

Gibson County Trustee
Shirley Hickman
PO Box 259
Trenton, TN  38382

Gibson Electric Membership Corp
PO Box 47
Trenton, TN  38382-0047

Gigaserve Networks
441 East Chester Street
Jackson, TN  38301

Gillette's Citgo, Inc
320 East Howard Street
Live Oak, FL  32064

Gilly's Pub 44
1889 St. Rd. 44
Attn: Kevin Hannah
New Smyrna Beach, FL  32168

Ginn Enterprises
1000 S. Beach Street
Daytona Beach, FL  32114

Gino's Jewelry & Trophy Mfrs
PO Box 221440
Beachwood, OH  44122

Global Docugraphix
P.O. Box 5707
Shreveport, LA  71135-5707

Global Tower Partners
1801 Clint Moore Rd, Ste 110
Attn: Dagan Kasavana
Boca Raton, FL  33487

Global Tower, LLC
C/O Suntrust Bank
P.O. Box #116448
Atlanta, GA  30368-6448

Global Towers, LLC
C/O Suntrust Bank
PO Box #102534
Atlanta, GA  30368-2534

GMAC
PO Box 70309
Charlotte, NC  28272-0309

GMAC (53014)
Payment Processing Center
PO Box 53014
Charlotte, NC  28253-3014

GMAC (70309)
Payment Processing Center
PO Box 9001951
Louisville, KY  40290-1951

GMAC Smartlease
Payment Processing Center
PO Box 5180
Carol Stream, IL  60197-5180

Goben Convention Services
7563 Currency Drive
Orlando, FL  32809

Godawa Septic Tank Service
3231 Spruce Creek Blvd
Daytona Beach, FL  32124

Gold Cup Coffee Service Inc
PO Box 30121
Tampa, FL  33630-3121

Gold Mine/Energy Media
3220 Summertime Court
Columbus, OH  43221

Golden Circle Graphics
2252 Dr Fe Wright Drive
Jackson, TN  38305

Golden West Industrial Supply
2180 Agate Court
Simi Valley, CA  93065

Gold's Gym
306 North Nova Road
Ormond Beach, FL  32174

Goodwin Procter LLP
Exchange Place
53 State Street
Boston, MA  02109

Goodwin Procter LLP
53 State Street
Boston, MA  02109

Google Inc.
701 Canyon Drive, Ste 120
Coppell, TX  75019

Gorman-Redlich Mfg. Co.
257 W. Union Street
Athens, OH  45701

Government Printing Office
Superintendent of Documents
PO Box 371954
Pittsburgh, PA  15250-7954

Grafton Gardiner
120 Jack Hayes Road
Braford, TN  38316

Graham Brock Inc
PO Box 24466
St Simons Island, GA  31522

Graham Brock, Inc
P.O. Box 24466
100 Sylvan Dr. Ste 260
St. Simons Island, GA  31522

Grainger
843 Bill France Blvd.
Daytona Beach, FL  32117-5110

Grainger
P.O. Box 419267
Dept. 210-853533479
Kansas City, MO  64141-6267

Grainger
843 Bill France Blvd.
Daytona Beach, FL  32117-5110

Grand Haven Golf Club
2001 Waterside Parkway
Palm Coast, FL  32137

Grand Hyatt Seattle
PO Box 94706
Seattle, WA  98124-7006

Grant Thornton LLP
P.O. Box 532019
Atlanta, GA  30353-2019

Graphic Publishing, Inc.
7272 Governors West
Huntsville, AL  35806

Graybar
12447 Collections Center Dr.
Chicago, IL  60693-2447

Graybar Electric Company
930 Mason Court
Daytona Beach, FL  32117

Greater Media Charlotte, Inc
P.O. Box 65216
Attn: Karen Davis
Charlotte, NC  28265

Greek Inc
504-D Jordan Lane
Huntsville, AL  35805

Green Broadcasting Group
PO Box 1777
Deland, FL  32721

Greene Training International Ltd
1901 W. Southmeadow Ln.
Lake Forest, IL  60045

Green's Janitorial Service
12 Cartmell St
Jackson, TN  38301

Greg's Grafix
56 Windrift Ct.
Ormond Beach, FL  32174

Gretsch Company
200 Govenor Treutlien Rd
Suite 25
Pooler, GA  31322

Grimes Auto Service Inc
PO Box 1244
Tifton, GA  31794

Griner Automotive Group, Inc.
3685 Inner Perimeter Road
Valdosta, GA  31605

Grob TV Service Co
309 2nd Avenue SE
Cullman, AL  35055

Groomingdale's Pet Salon
215 W 3rd St
Tifton, GA  31794

Groundskeeper Lawn Care
PO Box 2965
Valdosta, GA  31604-2965

Grove Fence
9954 Lake Georgia Dr.
Orlando, FL  32817

Growth Management Services Group
123 W Indiana Ave
Deland, FL  32720-4604

Guaranty Ice Delivery
1305 N. Memorial Pkwy.
Huntsville, AL  35801

Guthrie's Chicken Fingers
PO Box 100
Attn: Melissa Guthrie
Haleyville, AL  35565

H H Welding
P O Box 10392
Daytona Beach, FL  32120

Hahn & Meyers Nationwide Audio
P.O. Box 354625
Palm Coast, FL  32135-4625

Hamilton Generator Service
905 Co Rd 1196
Cullman, AL  35057

Hampton Inn
2 Meeting Place Dr.
Valdosta, GA  31601

Handy Home Center
330 South Royal Street
Jackson, TN  38301

Harmon's Awards & Screenprinting
417 East Hill Avenue
Valdosta, GA  31601

Harper Machine & Iron Works Inc
611 S W Bowens Mill Road
Douglas, GA  31533

Harris Corp Broadcast Division
PO Box 96488
Chicago, IL  60693-6488

Harris Corporation
PO Box 96776
Chicago, IL  60693

Harris Surveying & Engineering Co
1207 Baytree Road
Valdosta, GA  31602

Harrison Media South East
P.O. Box 1383
Valdosta, GA  31602

Hartman's Chevron
825 Madison Street
Huntsville, AL  35801

Hassan Rashadeen Dba Club Z
4791 Bergman Road
Naylor, GA  31641-2925

Hasty's Communications & Electr.
PO Box 870 Road
Tifton, GA  31793

Hasty's Communications East Inc.
112 Key Drive
Ref:Woka Reimbursement Overpay
Brunswick, GA  31520

Havner's Frame Shoppe
1019 Campbell
Jackson, TN  38301

Havoc Hockey, LLC
Huntsville Havoc
700 Monroe St.
Huntsville, AL  35801

HC Blake Co
406 Holmes Ave,N.W.
Huntsville, AL  35801

HCS Sisterhood
2609 Lancelot Dr
Huntsville, AL  35803

Heartland Group, Inc.
22517 Telegraph Road
Attn: Kelly Pobur
Southfield, MI  48034

Heavenly Ham
345 Bill France Blvd
Daytona Beach, FL  32114

Henderson Office Supply
117 E Main Street
Henderson, TN  38340

Henderson Utility Department
PO Box 68
Henderson, TN  38340

Hidden Element
C/O Steven Walden
205 Mccoy Road
Albertville, AL  35950

High School Graphics
2652 Fortner St, Ste 1
Dothan, AL  36305

Highway 92 L.L.C.
Volusia Mall Attn: Sheri Lloyd
1700 W Int'l Speedway Blvd
Attn: Sheri Lloyd
Daytona Beach, FL  32114

Hill Outdoor Advertising
131 Clear Creek Drive
New Marlket, AL  35761

Hill Overton
2616 Rolling Hills Dr.
Monroe, NC  28110

Hills Quality Plumbing Inc
PO Box 250801
Holly Hill, FL  32125-0801

Hilton
2637 S Atlantic Ave
Daytona Beach, FL  32118

Hilton Garden Inn
Daytona Beach Airport
189 Midway Avenue
Daytona Beach, FL  32114

Hilton Huntsville
401 Williams Avenue
Huntsville, AL  35801

Hiwaay
PO Box 86
Huntsville, AL  35804

Hogan Electronics
Rt 9 Box 2314
Lake City, FL  32024

Hogan Glass Corporation
1934 Segrave Street
South Daytona, FL  32119

Holiday Inn
1750 South Perterson
Douglas, GA  31533

Holiday Inn
1309 St Augustine Road
Valdosta, GA  31601

Holiday Inn of Decatur
1101 6th Ave NE
Decatur, AL  35601

Holiday Inn Research Park Hsv
5903 University Drive
Huntsville, AL  35806

Holland & Knight LLP
1201 West Peachtree Street N.E.
Suite 2000
Atlanta, GA  30309-3400

Holox Ltd
PO Box 6100
Norcross, GA  30091-6100

Holt Marketing Group
8655 East Via De Ventura #G-360
Scottsdale, AZ  85258

Holt Media Group
961 Marcon Blvd Suite 400
Allentown, PA  18103

Home Depot CRC
PO Box 6029
The Lakes, NV  88901-6029

Homewood Florist Inc
940 Oxmoor Road
Birmingham, AL  35209

Hooks Unlimited
PO Box 170042
Atlanta, GA  30317

Hooks Unlimited
200 Old 63 South Suite 103
Columbia, MO  65201-6081

Hotel Motel Association
1808 Concept Ct.
Daytona Beach, FL  32114

Howard Studio, Ltd.
2400 Garden Park Drive
Huntsville, AL  35816

Howell Laboratories, Inc.
P.O. Box 710190
Cincinnati, OH  45271-0190

Howell Office Supply Inc
212 W Howard Street
PO Drawer 40
Live Oak, FL  32064

Howland
610 11th Street
Live Oak, FL  32064

HR Direct
P.O. Box 150497
Hartford, CT  06115

HRC Rentals
PO Box 99
Union City, TN  38261

HSBC Business Solutions
PO Box 5239
Carol Stream, IL  60197-5239

Huckleberry Associates, Inc.
P.O. Box 16457
Tallahassee, FL  32317

Hunter Printing Co
2410 S First Street
Lake City, FL  32025

Huntinting Bank Auto Exchange
Huntington Bank
P.O. Box 9667
Mobile, AL  36691-0667

Huntsville Aviation Charter Svc
315 Wynn Drive
Suite 2
Huntsville, AL  35805

Huntsville Glass Co Inc
2201 Holmes Avenue NW
Huntsville, AL  35816

Huntsville Locksmith Services Inc
2010 Seminole Drive SW
Huntsville, AL  35805

Huntsville Stars
Professional Baseball Club
PO Box 2769
Huntsville, AL  35804

Huntsville Times
PO Box 7069 Ws
Huntsville, AL  35807

Huntsville Utilities
Southeast District
PO Box 53253030353-2530
Huntsville, AL  35895

I Am Events
413 Oak Place F5
Port Orange, FL  32127

I&D Vosper
Monarch Cleaning Services
536 Miller Road
Douglas, GA  31535

Ikon Financial Services
PO Box 740540
Atlanta, GA  30374-0540

Ikon Office Solutions
Southeast District
PO Box 53253030353-2530
Atlanta, GA  30353-2530

Image Makers Advertising,LLC
140 S. Beach St. Ste 202
Daytona Beach, FL  32114

Impressions Media
7 Washington Park
Greenville, SC  29601

Impressions Media Services
1204B E. Washington Street
Greenville, SC  29601

In Stitches
2501 Oakwood Avenue #4
Huntsville, AL  35810

Indigo Lakes Golf Club
312 Indigo Drive
Daytona Beach, FL  32114

Inflatable Design Group
9545 Pathway Street Suite C
Santee, CA  92071

Inflatable Images
The Scherba Building
2880 Interstate Pkwy
Brunswick, OH  44212

Inline Electric Huntsville
2880 Bob Wallace Avenue
Huntsville, AL  35805

Inline Electric Supply Co
PO Box 7267
Huntsville, AL  35807

Innovative Broadcast Inc
16229 Black Rock Road
Germantown, MD  20874

Inovonics Inc
1305 Fair Avenue
Santa Cruz, CA  95060

Insight
P.O. Box 78825
Phoenix, AZ  85062-8825

Insilico Design Studio
707 N. Patterson Street
Valdosta, GA  31601

Insured Aircraft Title Service
P O Box 19527
Okalahoma City, OK  73144

Integrity Staffing Professionals
P.O. Box 1921
Daytona Beach, FL  32114

Interep Local Focus
931 Village Blvd #905-412
West Palm Beach, FL  33409

Interep National Radio Sales
Box 95000-1185
Attn: Yvonne Willborn
Philadelphia, PA  19195-1185

Intermedia Communications
PO Box 915238
Orlando, FL  32891-5238

Internal Revenue Services
Atlanta, GA  30362

International Fire Protection Inc
243 Royal Dtive
Madison, AL  35758

Internet Business Association
2533 N. Carson St. #5-I
Carson City, NV  89706

Interstate Distribution Center
PO Box 1925
Culver City, CA  90232-1925

Interstate Supply Inc
PO Box 2139
Lake City, FL  32056-2139

Intertech Media
PO Box 279
Old Greenwich, CT  06870

Intouch Communications
1301 Beville Rd. Ste 13
Daytona Beach, FL  32119-1503

Intra-State Electric Inc
1456 Atlanta Drive
Daytona Beach, FL  32117

IOS Capital
PO Box 740540
Atlanta, GA  30374-0540

IOS Capital
PO Box 9115
Macon, GA  31208-9115

Irby's Flowers
1412 Baytree Road
Valdosta, GA  31602

Irwin County T C
202 S Irwin Ave
Ocilla, GA  31774

Irwin Electric Membership Corp
PO Box 125
Ocilla, GA  31774

Isaac Chance Fiveash
611 Pineview Dr E-1
Valdosta, GA  31602

IT Graphics
2811 Warrenton Road
Gunterville, AL  35976

ITAC Systems, Inc.
3113 Benton Street
Garland, TX  75042

ITC Deltacom
PO Box 1233
Arab, AL  35016

Itex Corporation & BMI Exchange
3625 132nd Ave SE
Bellevue, WA  98006-1323

It's A Rivera
245 SE 1st Street
Orange City, FL  32763

Ivy Morrow
14011 Huntsland Dr.
Huntsville, AL  35803

J Bird Agency
4905 South Atlantic Avenue
Daytona Beach, FL  32127

J J Matejka & Associates
408 Harvey Avenue
Daytona Beach, FL  32118

J Smith Lanier & Co
JSL & Co of Huntsville
PO Box 6087
Huntsville, AL  35824-0087

J&L Concepts Inc
PO Box 3716
Valdosta, GA  31602

J&T Tire Inc.
2680 Highway 32 West
Douglas, GA  31533

J. Bird Talent Agancy
4905 S. Atlantic Avenue
Daytona Beach, FL  32127

J. Glenn Gregory & Associates
PO Box 1905
Valdosta, GA  31603

J. Kent Freeman Floral Design
2175 North Highland Ave
Jackson, TN  38305

Jackson Centre
400 S. Highland Ave.
Jackson, TN  38301

Jackson Energy Authority
PO Box 2288
Jackson, TN  38302-2288

Jackson Engraving & Awards Co.
1017 Campbell St.
Jackson, TN  38301

Jackson Old Hickory Rotary
217 Summerfield Drive
Jackson, TN  38305

Jackson Police Department
234 Institute
Jackson, TN  38301

Jackson Rotary Club
PO Box 1882
Jackson, TN  38302

Jackson Sun
245 W Lafayette
PO Box 1059
Jackson, TN  38302-1059

Jackson's Card Shop
143B Stonebrook Place
Jackson, TN  38305

Jaguar Lawn Service
Dewayne Casey
5984 Wiggins Road
Live Oak, FL  32060

James H. Rainwater Conference Ctr
1 Meeting Place
Valdosta, GA  31601

James M Johnson & Associates
Broadcast Consultants
10144 Seagrape Way
Palm Beach, FL  33418

James Moore & Company P L
620 NW 16th Avenue
PO Box 1616
Gainesville, FL  32601

Jay Sherrell Smith & Braddy Pc
Attorneys at Law
PO Box 308
Fitzgerald, GA  31750

Jay West Moreland
125 Lanewby Dr
Harvest, AL  35749

J-Crow Tower Works LLC
10170 Road 553
Philadelphia, MS  39350

Jea Graphics Inc
1012 Hundley Drive
Huntsville, AL  35801

Jeremy Baumhower
6632 Lincoln Pkwy
Sylvanai, OH  43560

Jerry Chesser
900 Conception Street NW
Huntsville, AL  35801

Jerry Kelley Pontiac-Olds-Gmc Inc
203 S Davis St
Nashville, GA  31639

Jerry Mitchell Air Conditioning
3305 7th Ave
Huntsville, AL  35805

Jerry Moore
258 Old Big Cove Road
Brownsboro, AL  35741

Jim Walker's Honda-Suzuki-Yahama
2385 South Ridgewood Avenue
South Daytona, FL  32119

Jim's Asphalt Seal Coating
P.O. Box 3031
Valdosta, GA  31604

JJ McCay Productions Inc
PO Box 292340
Lewisville, TX  75029

JJ McKay Productions, Inc
800 Pennsylvania Street #305
Denver, CO  80203

JMAC
PO Box 3875
Jackson, TN  38303

JN Recruiting, Inc.
4624 Capers Crossing West
Norcross, GA  30092

Joe Mose Dixieland Jazz Band
918 North Wild Olive
Daytona Beach, FL  32118

John Glenn Associates, Inc
55 Herricks Road
Garden City, NY  11040

John Halloway/Bud's Lawn Scvc
22238 45th Drive
Lake City, FL  32024

John P Allen Airspace Consultants
PO Box 1008
Fernandina Beach, FL  32035-1008

John Scott Advertising
515 East Las Olas Blvd Suite 900
Ft Lauderdale, FL  33301

John Stallworth Foundation
C/O Huntsville Times
PO Box 1487
Huntsville, AL  35807

Johnson Roofing Co.
1889D Hollywood Blvd
Jackson, TN  38305

Johnson's Radio Shack
305 Pinewood Drive
Live Oak, FL  32064

Jolly Green Thumb
400 Governors Drive
Huntsville, AL  35801-5124

Jon Marte
2620 Lejune Dr., Apt 9203
Biloxi, MS  39531

Jones & Son Fire Extinguisher Svc
PO Box 183
Trenton, FL  32693

Jones Mobile Home
1624 Parkburg Rd.
Pinson, TN  38366

Jones Radio Network
9697 E. Mineral Ave.
Centennial, CO  80112

Jones Radio Networks-Seattle
C/O US Bank
PO Box 94318
Seattle, WA  98124

Jordan Custom Signs
Post Office Box 2515
Valdosta, GA  31604-2515

Journal Communications Inc
361 Mallory Station Rd Ste 102
Franklin, TN  37067

Joy Products Inc
14 Vanderventer Ave
Port Washington, NY  11050

J-Squared Techical Service Inc
2198 Hubbard Lane
Grants Pass, OR  97527

JTG Associates
PO Box 734
Albany, GA  31702

Julian's 3-D Entertainment
109 Ashley Rd
Naylor, GA  31641

Jupiter Images
5232 E. Pina Street
Suite 200C
Tucson, AZ  85712

K & O Broadcasting
PO Box 220129
Great Neck, NY  11022

Kaeser & Blair Inc.
4236 Grissom Drive
Batavia, OH  45103

Kat's Kleaning
C/O Kathy Mcfarland
228 Blackwater Dr
Harvest, AL  35749

Katz Communications, Inc.
125 West 55th St.
Attn: Kathy Staab
New York, NY  10019-5366

Kay-Tee Productions
PO Box 621
Wytheville, VA  24382-0621

KD Kanopy, Inc
3755 W. 69th Place
Westminister, CO  80030

Keen's Portable Buildings Inc
620 Howard St. W.
Live Oak, FL  32064

Kennedy Communications LLC
P.O. Box 1542
Lake City, FL  32056

Kenny Broadcasting Corp
PO Box 291992
Port Orange, FL  32129-1992

Kenny Moore Electric, LLC
PO Box 1216
Lake City, FL  32056

Kinderlou Forest Golf Club
4005 Bear Lake Rd.
Valdosta, GA  31601

King Bradley Dozer Services, Inc.
PO Box 11236
Jackson, TN  38308-0120

King Tire Company
106 Airways
Jackson, TN  38301

Kinko's Inc.
Customer Administrative Services
P.O. Box 672085
Dallas, TX  75267-2085

Kintronics
PO Box 849
Bristol, TN  37621

Kirby Rental Service
115 Business Center Drive
Ormond Beach, FL  32174

Kittles Key Shop
PO Box 250607
Acct WEDG10
Holly Hill, FL  32125-0607

Kiwanis Club of Tifton Inc
PO Box 1848
Tifton, GA  31793

Kmart
1300 S. Peterson Ave
Douglas, GA  31533

KMC Dybh
Telcove Operations
P.O. Box 931843
Atlanta, GA  31193-1843

KMC Telecom
PO Box 48169
Newark, NJ  07101-4869

Knight Jon Boy
P.O. Box 914
Bunnell, FL  32110

Knology
P.O. Box 830330
Birmingham, AL  35283-0330

Knology Advertising Sales
P.O. Box 1236
Taffic Dept
Huntsville, AL  35807

Koon's Pontiac-GMC-Truck Inc
500 W Howard Street
Live Oak, FL  32060

Koontz Heating & Air Conditioning
651 Carswell Avenue
Holly Hill, FL  32117

Kwik Silver Express
PO Box 11897
Jackson, TN  38308-0131

L & B Enterprises
3441 Prancer Lane
Ormond Beach, FL  32174

Labor Ready Southeast, Inc.
PO Box 2910
Tacoma, WA  98401

Lake City Reporter
Circulation Department
PO Box 1709
Lake City, FL  32056

Lakeshore Broadcast Sales
22971 Nine Mile Rd.
St. Clair Shores, MI  48080

Lamar Companies
PO Box 96030
Baton Rouge, LA  70896

Lamar Companies
PO Box 66338
Baton Rouge, LA  70896

Lamb Renovations And Design
Troy Lamb
2006 Oakdale Drive
Valdosta, GA  31602

Lance Beshires
Chester County Trustee
PO Box 386
Henderson, TN  38340

Landscape Associates
6001 Lakeshore Drive
Tifton, GA  31794

Landscaping by Vandegraaf
902 Fruitwood Place
Port Orange, FL  32127

Lang Printing & Office Supply Co
101 Third Street East
Tifton, GA  31794

Langdale Ford Company
215 W. Magnolia St.
Valdosta, GA  31603

Langdale Vallotton, LLP
P.O. Box 1547
Valdosta, GA  31603

Lange Simpson Robinson/Somerville
PO Box 287
Huntsville, AL  35804

Lanier Ford Shaver & Payne Pc
PO Box 2087
Huntsville, AL  35804-2087

Lanier Worldwide, Inc.
4667 N Royal Atlanta Drive
Tucker, GA  30084

Latham & Watkins LLP
P.O. Box 894284
Los Angeles, CA  90189-4284

Law Office of Dan Alper
2120 North 21st Road Suite 400
Arlington, VA  22201

Lawyers Title Insurance Corp
10550 Deerwood Park Blvd Ste 309
Jacksonville, FL  32256

LBJ Tire & Auto Repair
433 N Memorial Pkwy
Huntsville, AL  35801

LCI International
8044  Montgomery Rd
Acct 30235176
Cincinnati, OH  45271-0004

Leaders International
2004 Flagstone Drive # 502
Madison, AL  35758

Lee & Cates Glass, Inc.
PO Box 41146
Jacksonville, FL  32203

Lee Arnold Promotions
6944 N Port Washington Rd
Milwaukee, WI  53217

Lee Office Equipment
201 W. Hill Avenue
Valdosta, GA  31601

Lee Wayne Corp
PO Box 657
Sterling, IL  61081-0657

Level 3 Communications, LLC.
633 17th Street
Denver, CO  80291-0182

Leventhal Senter & Lerman PLLC
2000 K Street NW
Suite 600
Washington, DC  20006-1809

Lewis J. Advertising
Re: Shane Co
8085 S. Chester St. Ste 300
Centennial, CO  80112

Liberty National Life Ins Co
PO Box 2612
Birmingham, AL  35202-2612

Lightyear Communications
PO Box 740050
Cincinnati, OH  45274-0050

Lindsey's Liners
1320 N Cherokee Ave
Griffin, GA  30224

Live Oak Paint Center
1512 South Ohio Avenue
Live Oak, FL  32060

Live Oak Pest Control Inc
17856 US 129
Mcalpin, FL  32062-2561

Lockec Locksmith & Security
7914 S. Memorial Pkwy Suite 19E
Huntsville, AL  35802

Locktec, Inc.
7914 S. Memorial Pkwy 19E
Huntsville, AL  35802

Logo Plus Sales
321 Ribault Avenue 2nd Floor
Daytona Beach, FL  32118

Loia Smith Coffee County
Tax Commissioner
101 South Peterson Ave Suite A21
Douglas, GA  31533

Lou's Plumbing
821 North Us Highway 1
Ormond Beach, FL  32174

Louttit Manor
229 S Ridgewood Ave
Daytona Beach, FL  32114

Lowe's
PO Box 530954
Atlanta, GA  30353-0954

Lowndes County Tax Commissioner
Mary Nell Robertson
PO Box 1409
Valdosta, GA  31603

Lowndes Portable Toilets Inc.
P.O. Box 2800
Valdosta, GA  31604

Lowndes, Drosdick, Doster, Kantor
& Reed Attorneys At Law
Post Office Box 2809
Orlando, FL  32802-2809

LPGA
1000 Champions Drive
Attn: Janet Gose
Daytona Beach, FL  32124

Luc Media
25 Whitlock Place 2nd Floor
Merietta, GA  30064

Lucas Cabinet Shop
915 Shelby Drive
Dyersburg, TN  38024

Lumber Dealers, Inc.
PO Box 1360
Lake City, FL  32056

Lynda Hall
12308 Chicamaqua Trail
Huntsville, AL  35803

Lynda Hall, Tax Collector
Madison County Courthouse
100 Northside Square
Huntsville, AL  35801-4820

M A C Charter Inc
Dba Sunrise Aviation
740 Airport Road
Ormond Beach, FL  32174

M P Pest Control Company
100 Pineforest Dr
Valdosta, GA  31602

M Street Corp
PO Box 442
Littleton, NH  03561

Mac Charter
740 Airport Road
Ormond Beach, FL  32174

Macdonald LLC
820 South Adams
Denver, CO  80209

Mad Productions
112 Peter Coffee Road
Fitzgerald, GA  31750

Madison County Chancery Court
101 E Main
Jackson, TN  38301

Madison County Courthouse
Lynda Hall, Tax Collector
100 Northside Square
Huntsville, AL  35801-4820

Madison County License Department
100 North Side Square Room 108
Huntsville, AL  35801-4820

Madison County Sales Tax Dept
100 North Side Square
Huntsville, AL  35801-4820

Madison Monogram
181-8 Hughes Road
Madison, AL  35758

Madison Plumbing Service
1028 Balch Road
Madison, AL  35758

Madison Square Mall
5901 University Drive
Attn: Barbara Hale
Huntsville, AL  35806

Magic Media, Inc.
PO Box 905122
Charlotte, NC  28290-5122

Magic Overhead Door Company
528 North Beach Street
Daytona Beach, FL  32114

Magnum Broadcasting, Inc.
315 Second Avenue, Suite 303
Warren, PA  16365

Magnum Motorsports
1968 South Creek Blvd
Daytona Beach, FL  32124

Main Street Suites Inc
101 North Woodland Blvd
Deland, FL  32720

Manatt Phelps & Phillips
1501 M St NW Suite 700
Washington, DC  20005

March of Dimes
2531 Lafayette Plaza Dr.
Albany, GA  31707

Marelda Valdosta Mall LLC
1700 Norman Dr.
Valdosta, GA  31601

Mark Craig Madison County License
100 North Side Square Room 108
Huntsville, AL  35801-4820

Mark Craig, License Director
100 North Side Square Room 108
Huntsville, AL  35801-4820

Marketing Communications, Inc.
P.O. Drawer 70
131 West Jefferson St.
Boston, GA  31626

Marketron Broadcast Solutions
PO Box 67
Reedsport, OR  97467

Markey's Audio Visual
969 Alexander Ave. Unit C
Port Orange, FL  32129

Martin Glass Inc
PO Box 2331
Birmingham, AL  35210

Mary Nell Robertson
Lowndes County Tax Commissioner
300 Patterson Street
Valdosta, GA  31601

Mary Ruppel Advertising
542 Sandy Oaks Blvd
Ormond Beach, FL  32174

Masco Signs Inc
PO Box 684
Tifton, GA  31794

Mass Marketing Inc
7209 Dixie Hwy
Fairfield, OH  45014-5596

Mass Media Prep
6632 Lincoln Pkwy
Sylvania, OH  43560

Massie Cooksey Associates Inc
140 South Beach Street Suite 307
Daytona Beach, FL  32114

Master Craft
Plumbing Contractors, Inc.
887 Brentwood Drive
Daytona Beach, FL  32117

Master Piece Jewelers
1500 Beville Road
Daytona Beach, FL  32114

Mathis Auditorium
2300 North Ashley St.
Valdosta, GA  31603

Maury Donnelly & Parr Inc
24 Commerce St
Baltimore, MD  21202

Max Production & Sound
PO Box 214068
South Daytona, FL  32121-4068

Maxim
PO Box 420704
Palm Coast, FL  32142-8709

Maxvision Corporation
8006-10 Madison Pike
Madison, AL  35758

Maxxguard Inc
1445 N. Highland Avenue
Jackson, TN  38301

Maycom Communication
1783 South Ridgewood Avenue
South Daytona, FL  32119

Mayor's Charity Golf
United Way of Volusia-Flagler
600 Wilder Boulevard
Daytona Beach, FL  32114

May's Plumbing & Drain Service
P.O. Box 1704
Tifton, GA  31793

Mc Crary Daniels Insurance Agency
P.O. Box 1087
Douglas, GA  31534-1087

Mccalister-Bright, Cindy
549 Moran Road
Dresden, TN  38225

Mcclellan Properties
PO Box 1327
Tifton, GA  31793

Mccollum Construction
26 South Oleander
Attn: Donald L Mccol
Daytona Beach, FL  32118

Mccrimon's Office Systems
PO Box B
110 Court Street Se
Live Oak, FL  32064

Mcelroy Printing Co
211 West Ward St
Douglas, GA  31533

Mcfarlen Telecom
6514 Sheri Drive
Huntsville, AL  35806

McGavren Guild Media
2090 Palm Beach Lakes Ste 300
West Palm Beach, FL  33409

McGavren Guild Media
2955 N. Meridian Street
PO Box 1980
Indianapolis, IN  46206-1980

McGee Tire Store
148 N Ridgewood Ave
Attn: Ed Lee
Daytona Beach, FL  32114

McGriff Seibels & Williams Inc
Drawer 456
PO Box 11407
Birmingham, AL  35246-0456

MCI
P.O. Box 96022
Charlotte, NC  28296-0022

MCI World Comm Service
P O Box 85059
Louisville, KY  40285-5059

McKannan, Reta
Attorney At Law
PO Box 12213
Huntsville, AL  35815

McKenzie Henderson-Brunmeier
C/O Michael Brunmeier
P.O. Box 1681
Daytona Beach, FL  32115

McVay Media
2001 Crocker Road Suite 260
Cleveland, OH  44145

Mediacom
PO Box 105138
Atlanta, GA  30348-5138

Medspeak
C/O Ryan Aviation Inc.
301 Old Moody Blvd.
Palm Coast, FL  32164

Medspeak LLC
300 Clyde Morris Blvd
Ormond Beach, FL  32174

Meeks Insurance Agency
800 N Madison Ave. PO Box 1209
Douglas, GA  31534

Melrose S. Pyrotechnics, Inc.
PO Box 209
Catawba, SC  29704

Mendoza's Lawn Service
PO Box 172
Live Oak, FL  32064

Meridian Insurance
2955 N. Meridian Street
PO Box 1980
Indianapolis, IN  46206-1980

Meridian Mutual Insurance Co
Commercial Account Billing
PO Box 1087
Indianapolis, IN  46206-1980

Metro Signs And Graphics
3154 University Dr. NW Ste A
Huntsville, AL  35816

Metrocall
890 E. Heinburg Stre
Pensacola, FL  32501

Metrocall Holdings/ Arch Wireless
6910 Richmond Highway
Alexandria, VA  22306

Michele & Group
4 North Perrott Dr.
Ormond Beach, FL  32174

Micro Computer Center
2018-A N Highland Ave
Jackson, TN  38305

Micropower Corporation
PO Box 241730
Little Rock, AR  72223-3805

Mid Florida Sportswear, Inc.
2415 Bellevue Ave.
Daytona Beach, FL  32114-5615

Mid-America Engine Inc
PO Box 752590
Memphis, TN  38175

Middleton Pest Control, Inc.
P.O. Box 864044
Orlando, FL  32886-4044

Mid-South Signs Inc
8643 Highway 182 East
Columbus, MS  39702

Mike Blakeney C/O CESD Talent Agy
257 Park Ave. South, Suite 900
New York, NY  10010

Mike Kelly's Cruise News
P.O. Box 681805
Orlando, FL  32868-1805

Mike Stephenson Entertainment
110 Tanasi Shores
Gallatin, TN  37066

Mike's Lawn Service
116 East Lake Road
Fitzgerald, GA  31750

Milan Dept of Public Utilities
PO Box 109
Milan, TN  38358-0109

Miller Contracting
202 Sutton Dr.
Hazel Green, AL  35750

Mills & Chasteen P.C.
PO Box 408
Fitzgerald, GA  31750

Minuteman Press
771 Old Hickory Blvd. Ste 1
Jackson, TN  38305

Mirage Studios
112 N Patterson Street
Valdosta, GA  31601

Mitch Craig Productions
PO Box 177
Eads, TN  38028

Mizell Floor Covering
423 Connell Road
Valdosta, GA  31602

MM Radio
P.O. Box 11645
Daytona Beach, FL  32120-1645

MM Radio
555 MRN Radio Drive
Concord, NC  28027

MMn Radio Corp Accounting
PO Box 11645
Daytona Beach, FL  32120-1645

Mobile Tronics C/O Lloyd Carter
4501 Tillman Bluff Rd
Valdosta, GA  31602

Moco
1318-A Putman Drive NW
Huntsville, AL  35816

Modern Technical Service
332 Nichol Mill Lane
Franklin, TN  37067

Modern Telephone Systems
226 Gill Street
Jackson, TN  38301

Momentum Research, Inc
Yolanda Mata
47 East Chicago Ave Suite 314
Naperville, IL  60540-5325

Monaco Pictures
370 The Bridge St. NW
Huntsville, AL  35806

Monahan Special Events
6 Aviator Way
Ormond Beach, FL  32174-2983

Monarch Cleaning Services
536 Miller Road
Douglas, GA  31535

Mongolian Grill
132 North Beach Street
Daytona Beach, FL  32114

Monic Brazil
2813 Crenshaw Drive
Huntsville, AL  35810

Monica Yother
My Designs
113 La Don Drive
Huntsville, AL  35811

Monroe Marketing
PO Box 14558
Attn: Wayne Mcguinty
Savannah, GA  31416

Monster, Inc.
PO Box 90364
Chicago, IL  60696-0364

Mooney Pest Control
Herb Mason
707 West Park Ave
Valdosta, GA  31602

Mooney's Locksmith Service
351 Hwy 45 West
Humboldt, TN  38343

Moonwalk & Party Rentals, Inc.
27450 Hwy 72
Attn: John
Athens, AL  35613

Morrow Aviation
301 Old Moody Blvd.
Palm Coast, FL  32164

Mos Mccrimon's Office Systems
P.O. Box B
00126672
Live Oak, FL  32064

Moseley Associates, Inc
PO Box 51966
Los Angeles, CA  90051-6266

Moser, Rose & Cox
PO Box 1451
Valdosta, GA  31603-1451

Mount Rush LLC
3404 Brandon Dr.
Valdosta, GA  31605

Mouser Electronics Inc
1000 North Main Street
Mansfield, TX  76063-1511

Mowerks
1159 Holly St, Ste C
Daytona Beach, FL  32114

Mowtown, Inc.
James Stern
148 Ormond Shores Drive
Ormond Beach, FL  32176

MP Media & Promotions, Inc.
10608 Flickenger Lane
Suite 101
Knoxville, TN  37922

Mr.Rooter Plumbing
PO Box 2934
Huntsville, AL  35804

MSCO
PO Box 1000 Dept 481
Memphis, TN  38148-0481

Mullin & Sons, Inc.
P.O. Box1274
Madison, AL  35758

Mullins Special Occasions
1021 Meridian Street
Huntsville, AL  35801

Multi Media Sports
C/O Don White
1900 S Memorial Parkway
Huntsville, AL  35801

Multimedia Marketing
1571 Baytree Rd.
Valdosta, GA  31602

Myer Land Surveying
1617 Ridgewood Avenue Suite B
Campaign Fund
Holly Hill, FL  32117

N2 Effect
14000 Noel Road
Suite 913
Dallas, TX  75240

Nab
PO Box 1474
Washington, DC  20013-1474

Nab
1771 N Street NW
Washington, DC  20036

Name Droppers of Valdosta
1900 C Gornto Road
Valdosta, GA  31602

Nateco
PO Box 251327
Holly Hill, FL  32125

National Assn of Broadcasters
PO Box 1474
Washington, DC  20013-1474

National Notary Association
1020 E. Lafayette Street
Suite 103
Tallahassee, FL  32302-2370

National Pen Corporation
Dept 274501
P.O. Box 55000
Detroit, MI  48255-2745

National Public Radio
635 Massachusetts Avenue NW
Washington, DC  20001-3753

National Register Publishing
P O Box 7247-0466
Philadelphia, PA  19170-0466

National Registered Agents Inc
PO Box 927
West Windsor, NJ  08550-0927

Nationtax
2901 2nd Avenue South
Birmingham, AL  35233

Nationwide Audio
18 Technology Drive #120
Irvine, CA  92618

Natural Broadcast Systems Inc
1603 Babcock Suite 133
San Antonio, TX  78229

Naturchem, Inc. Dept. Code 261
PO Box 34489
Charlotte, NC  28234-4489

Navteq
851 Duportail Rd. Ste 220
Wayne, PA  19087

NCO Financial- Commercial Divison
PO Box 7777
Philadelphia, PA  19175-0202

NCO Financial Systems Inc
507 Prudential Road (23)
Horsham, PA  19044

NCO Financial Systems Inc.
PO Box 3759
Crofton, MD  21114

NCO Financial Systems, Inc
PO Box 931073
Attn: Metairie Commercial
Cleveland, OH  44193

NCO Financial Systems, Inc.
PO Box 7768
Metairie, LA  70010

Nell Huntspon Flower Box
351 N Royal Street
Jackson, TN  38301

Nelms Plumbing & Repair Co.
P.O. Box 2758
Valdosta, GA  31604

Network Creative Media
PO Box 950
Auburn, AL  36831

Network Music
15150 Avenue of Science
San Diego, CA  92128

Network Solutions Inc
C/O Verisign Inc
PO Box 17305D 21297-0525
Baltimore, MD  21297-0525

Network Solutions Verisign
PO Box 1656
Herndon, VA  20172-1656

Networthy Enterprises, Inc.
2256 Quail Ridge Road North
Palm Beach Gardens, FL  33418

Neutron
P.O. Box 74189Ck Cayon Highway
Cleveland, OH  44194-0268

New Century Outdoors
2137 Bemiss Road
Valdosta, GA  31602

New Image Computers
110 Magnolia South
Tifton, GA  31533

New Revenue Solutions
3121 East Shadowlawn Avenue
Atlanta, GA  30305

New Smyrna Beach Harley-Davidson
1899 State Rd. 44
New Smyrna Beach, FL  32168

New South Partners, Inc.
One Creek Branch Way
Ormond Beach, FL  32174

Newark Electronics
PO Box 94151
Palatine, IL  60094-4151

Nexair LLC
PO Box 125
Memphis, TN  38101-0125

Nextel Communications
PO Box 4191
Carol Stream, IL  60197-4191

Nextel Communications
PO Box 6220
Carol Stream, IL  60197-6220

Nixon Power Service Company
PO Box 934345
Atlanta, GA  31193-4345

No Big Deal
635 N Beach Street
Daytona Beach, FL  32114

North Alabama Engraving
907 North Meridian Street
P.O. Box 2431
Huntsville, AL  35804

North American Alabama Truck Line
3314 Jordan Lane
P.O. Box 347
Huntsville, AL  35804

North Florida Welding Supply Inc
PO Box 2102
Lake City, FL  32056-2102

North Jackson Family Clinic
2016 Graystone Office Park
Jackson, TN  38305

Northeast Media Services
415 Franklin St. 2nd Floor
Buffalo, NY  14202

Notary Public Underwriters Inc
PO Box 5378
Tallahassee, FL  32314-5378

Nutrition Research Group
10540 72nd Street North
Largo, FL  33777

O'Brien, Bernie
PO Box 1043/1 Ridge Street
Catham, VA  24531

Occupational Health Group
PO Box 7187
Huntsville, AL  35807

Ocean Center
101 North Atlantic Avenue
Daytona Beach, FL  32118

Ocmulgee Tree Service
107 Leila Lane
Fitzgerald, GA  31750

Odds On Promotions
PO Box 633211X 9020
Cincinnati, OH  45263-3211

Office Depot
PO Box 633211X 9020
Cincinnati, OH  45263-3211

Office Depot
P.O. Box 689020
Des Moines, IA  50368-9020

Office Depot Credit Plan
Dept.56 4204745516
PO Box 9020
Des Moines, IA  50368-9020

Office Depot Credit Plan
PO Box 689020
Des Moines, IA  50368-9020

Office Depot Credit Plan
PO Box 9020 Dept 58
Des Moines, IA  50368-9020

Office Depot Inc
PO Box 198030
Atlanta, GA  30384-8030

Office Express
415 S Peterson Avenue
Douglas, GA  31533

Office Furniture Outlet
PO Box 4497
Huntsville, AL  35815

Office of Secretary of State
Annual Registration Filings
P.O. Box 23038
Columbus, GA  31902-3038

Office Products Inc
233 Lindell Street
Martin, TN  38237

OfficeMax Credit Plan
Dept 58-3602744657
PO Box 9020
Des Moines, IA  50368-9020

OfficeMax Credit Plan
Dept 58 - 3521207711
PO Box 9020
Des Moines, IA  50368-9020

OfficeMax Credit Plan Dept 58
3602515396
PO Box 9020
Des Moines, IA  50368-9020

Old Fashioned Janitorial
PO Box 3886
Jackson, TN  38303-3886

Old Hickory Mall
2021 N. Highland Ave.
Jackson, TN  38305-4949

Old Hickory Rotary Club
558 Carriage House Drive
Jackson, TN  38305

Olson Electric Company
PO Box 426
Acct 11224
Daytona Beach, FL  32115

Omega Psi Phi Fraternity
P.O. Box 7123
Jackson, TN  38302

Omnicom Group Inc.
437 Madison Ave.
New York, NY  10022

Online To Music Row
153 Davidson Rd
Nashville, TN  37205

Onyx
1101 Hawkins Street
Valdosta, GA  31601-3573

Orlando Advertising Federation
PO Box 1614
Orlando, FL  32802

Orlando Harley-Davidson
3770 37th Street
Orlando, FL  32805

Orlando Sentinel
PO Box 100608
Atlanta, GA  30384-0608

Orlando Sentinel Advertising
501 N Grandview Ave
Suite 302
Daytona Beach, FL  32118

Ormond Beach Chamber of Commerce
165 W Granada Blvd.
Ormond Beach, FL  32174

Ormond Fire & Safety
916 North Us Highway 1
PO Box 5095
Ormond Beach, FL  32175

Ortega Productions
1351 Pinnacle Point
Collierville, TN  38017

Outback Concerts
209 10th Ave S #222
Nashville, TN  37203

Outback Concerts of Tennessee Inc
209 10th Avenue S Ste 319
Nashville, TN  37203

Owens-TCG Heating & Cooling
35 Highway 319 North
Tifton, GA  31794

Oxygen Service Company, Inc
PO Box 3489
Macon, GA  31205

Paetec Communication
P.O. Box 1283
Buffalo, NY  14240-1283

Pam's Cleaning Service
Pamela J. Tillison
13978 140th Street
Live Oak, FL  32060

Paradise Cheesecakes
338-D Parque Drive
Ormond Beach, FL  32174

Paradise Club Mens Salon
198 E Intl Speedway Blvd
Daytona Beach, FL  32118

Park Avenue Builders
1285 Polk Avenue
Attn: Richard J Belins
Deltona, FL  32738

Parker Ryan & Associates, Inc.
1511 U.S Highway 1 Suite 203
Sebastion, FL  32958-0626

Parkway Place Ltd. Partnership
Dba Parkway Place
2801 Memorial Pkwys
Huntsville, AL  35801

Parsons Construction
1705 State Avenue
Holly Hill, FL  32117

Parsons Services
PO Box 731505
Ormond Beach, FL  32173

Party Plus
2505 University Dr.
Huntsville, AL  35816

Party Pro's
908 Meridian St.
Huntsville, AL  35801

Passeretti & Associates
PO Box 1931
Daytona Beach, FL  32114

Patey Teel & McCormack PLC
Attorneys At Law
87 Murray Guard Drive
Jackson, TN  38305

Pathways PTA
2100 Airport Road
Ormond Beach, FL  32174

Paul Hayden dba Lets Go Promo
409 Wisteria Rd.
Daytona Beach, FL  32118

Paul S. Rooy, P.A.
435 South Ridgewood Avenue
Suite 200
Daytona Beach, FL  32114

Paul Turner Production
C/O Atlas Talent Agency
36 West 44th Street Suite 1000
New York, NY  10036

Paul Turner Production
One Bacton Hill South Suite 104
Frazer, PA  19355

Pauli's
7143 Hwy 72 W
Huntsville, AL  35758

PBCC
PO Box 856460
Louisville, KY  40285-6460

PC Systems
2519 N Memorial Parkway
Huntsville, AL  35810

PCS Division of Sprint
6400 Bradley Park Drive Ste A-4
Attn: Barbara Collette
Columbus, GA  31904

Peach Festival Committee
PO Box 250
Morven, GA  31638

Peacock Chrysler Plymouth
1180 North Dixie Fwy
New Smyrna Beach, FL  32168

Peagler, Inc
4730 Blackwater Drive
Valdosta, GA  31602

Pedrick Appraisals
208 Tara Circle
Quitman, GA  31643

Peninsula Bank of Central FL
5100 S Clyde Morris Blvd
Port Orange, FL  32127

Pentecost, Glenn & Rudd, PLLC
106 Stonebridge Boulevard
Jackson, TN  38305

People/Ethical Treatment Animals
680 - 8th Street Suite 255
San Francisco, CA  94103

Perego
402 Daytona Avenue
Holly Hill, FL  32117

Perfect Travel Promotions
2441 Bellevue Avenue
Daytona Beach, FL  32114

Performance Racing Net
PO Box 600
Attn: John Napolitano
Concord, NC  28026

Permacraft Sign Company
1644 South Ridgewood Ave
South Daytona, FL  32119

Perry's Ocean Edge Resort
2209 South Atlantic Avenue
Daytona Beach, FL  32118

Peter Buck Productions
95 N Cooper
Thomas Media
Memphis, TN  38104

Petsmart
1900 West Int'l Speedway Blvd
Daytona Beach, FL  32114

Philadelphia Insurance Co
PO Box 70251
Philadelphia, PA  19176-0251

Philair Flight Center
1585 Aviation Center Pkwy Ste 900
Daytona Beach, FL  32114

Phillips Tire Inc
1714 S Peterson Ave
Douglas, GA  31533

Picture Perfect Lawncare
104 Golden Oak Drive
Huntsville, AL  35806

Pillsbury Winthrop Shaw Pittman
PO Box 601240
Charlotte, NC  28260-1240

Pineland Telephone Cooperative
PO Box 678
Metter, GA  30439-0678

Pinnacle Towers LLC
P.O. Box 409250
Atlanta, GA  30384-9250

Pinpoint Consulting Group
6348 N Ponderosa Way
Parker, CO  80134

Pioneer Printing Inc.
P.O.Box 947
103 W. Central Ave
Fitzgerald, GA  31750

Pioneer Roofing Company, Inc
3403 Trade Dr NW
Huntsville, AL  35810

Pitney Bowes
PO Box 856460
Louisville, KY  40285-6460

Pitney Bowes
PO Box 856390
Louisville, KY  40285-6390

Pitney Bowes Inc
PO Box 856042
Louisville, KY  40285-6042

Pittman Electric Services
PO Box 2502
Valdosta, GA  31603

Pittman, Hooks, Dutton Kirby &
1100 Parkplace Tower
Birmingham, AL  35203

Pittman, Leilani
44 Ronald Drive
Jackson, TN  38301

PKC Roofing, Inc.
D/B/A Wayne's Roofing & Sheet
574 LPGA Blvd
Holly Hill, FL  32117

Planet Digital
625 Virgina Dr
Orlando, FL  32803

Plant Telecommunications
1703 U.S. Hwy 82 West
PO Box 187
Tifton, GA  31793-0187

Planters Tire & Auto Service, Inc
293 Lincoln Avenue
Fitzgerald, GA  31750

PLS, Inc
118 Miller Avenue
Jackson, TN  38305

Plumbing & Heating Co., Inc.
Tim Ferguson
112 Hollywood
Jackson, TN  38301

Plush, LLC
C/O Nicholas Harden
111 N. Ashley St.
Valdosta, GA  31602

Postal Privilege
PO Box 856042
Louisville, KY  40285

Postmaster
PO Box Fee Payment
Jackson, TN  38301

Postnet
512 S Peterson Ave
Douglas, GA  31533

Power Source
7512 Dr Phillips Blvd Ste 50-243
Orlando, FL  32819

Powernet Global Communications
PO Box 740146
Cincinnati, OH  45274-0146

Powertel
PO Box 740510
Atlanta, GA  30374-0510

Precious Pets
307 Water Oak Lane
Ormond Beach, FL  32174

Premier Promotions
111 Tucker Street
Jackson, TN  38301

Premier Radio Networks Inc
P.O. Box 406274
Atlanta, GA  30384

Premiere Nissan
300 Hwy 77
Paris, TN  38242

Premiere Radio Networks, Inc
P.O. Box 98849
Chicago, IL  60693

Premiums Promotions & Imports Inc
952 Big Tree Road, Suite 1
South Daytona, FL  32119

Preston "Buzz" St. John
3093 Prescott Falls Drive
Jacksonville, FL  32224

Preston-Patterson Co. Inc
P.O. Box 244
Conshohocken, PA  19428

Prince Automotive of Valdosta
PO Box 130
Valdosta, GA  31603

Prince Ford
109 Westgreen Highway
Attn: Maranda
Douglas, GA  31533

Print Pelican
1770 W. Tenth St.
Riviera Beach, FL  33404

Printer Connection
3240 Leeman Ferry Road
Huntsville, AL  35801

Printing Dies Unlimited
1717 Dow St.
Valdosta, GA  31601

Printworx
PO Box 18425
Huntsville, AL  35804-8425

Pristine Systems, Inc.
1891 N. Gaffey Street, Ste 233
Los Angeles, CA  90731-1270

Prof. Uniform Shop, Inc.
720 W. Forest Ave.
Jackson, TN  38301

Professionail
7830 Hwy 72 West 110-A2
Madison, AL  35758

Professional Uniform Shop Inc
720 W Forest Ave
Jackson, TN  38301

Progress Energy Florida, Inc
PO Box 33199
St Petersburg, FL  33733-8199

Progressive Business Publications
PO Box 3019
Malvern, PA  19355

Progressive Insurance
PO Box 31033
Tampa, FL  33633-1292

Progressive Publication
370 Techology Drive
PO Box 3019
Malvern, PA  19355

Project Awareness
3188 Doolittle Drive
Northbrook, IL  60062

Protech Computer Services
206 East Ward Street
Douglas, GA  31533

Protection One
PO Box 521769
Acct 2805462-000
Longwood, FL  32752

Prudent Publishing
PO Box 360
Ridgefield Park, NJ  07660

Pub 44
1889 State Road 44
New Smyrna Beach, FL  32168

Publishers Service Center
P.O. Box 2337
Brea, CA  92822

Pulaski Broadcasting, Inc.
308 West College Avenue
Pulaski, TN  38478

Purchase Power
Pitney Bowes
PO Box 856042
Louisville, KY  40285-6042

Q E I Corp
PO Box 805
Williamstown, NJ  08094

Qsoundz Productions
5869 Mt Hickory Drive #2
Memphis, TN  38115

Quail Unlimited C/O R. Peagler
474501 Tilman Bluff Rd
Valdosta, GA  31602

Quality Companies Inc.
PO Box 2529
Valdosta, GA  31604-2529

Quality Fence Company
144 Milan Highway
Milan, TN  38358

Quality Fence Company
1005 Indian Oaks Drive East
Holly Hill, FL  32117

Quality Lube Center & Carwash
1404 East Ward Street
Douglas, GA  31533

Quality Plus Communications
PO Box 478
330 W Howard Street
Live Oak, FL  32060

Quality Quick Printing Inc
2803 Governors Drive
Huntsville, AL  35805

Quality Stores, Inc
C/O Jay Alix & Associates
2807 Allen Street PO Box 826
Dallas, TX  75204-1031

Quantumlink Communications
4380 Boulder Highway
Las Vegas, NV  89121

Quill Corporation
PO Box 94081
Palatine, IL  60094-4081

R & R
10100 Santa Monica Blvd 5th Floor
Los Angeles, CA  90067

R & R Sports, Inc
Tommy Knight
4216 Oakwood Avenue
Huntsville, AL  35810

R A C Management Corp
PO Box 1149
Attn: Jerry Belairs
Ft Meyers, FL  33902

R L Johnson & Company
220 South Ridgewood Avenue #200
Daytona Beach, FL  32114

R.T.G. Media
232 N Central Ave
Tifton, GA  31793

RAC Management
PO Box 1149
Ft Meyers, FL  33902

Radio & Records Inc
PO Box 16555
North Hollywood, CA  91615

Radio & Records Inc
P.O. Box 515408
Los Angeles, CA  90051-6708

Radio Advertising Bureau
PO Box 972036
Dallas, TX  75397-2036

Radio Business Report
PO Box 782
Attn: Jim Carnegie
Springfield, VA  22150

Radio Computing Services Inc
PO Box 10403
Newark, NJ  07193-0403

Radio Ink
224 Datura Street 7 Floor
W Palm Beach, FL  33401

Radio Lottery, Inc.
5898 S. Espana Street
Aurora, CO  80015

Radio Monitor
P.O. Box 16555
North Hollywood, CA  91615-9339

Radio Music License Committee
P.O. Box 34655
Newark, NJ  07189-4655

Radio Networks LLC
P.O. Box 844513
Dallas, TX  75284-0564

Radioshack Corporation
PO Box 281395
Atlanta, GA  30384-1395

Radney Plumbing, Inc.
119 Blanchard Street
Valdosta, GA  31601

Railroad Bazaar, Inc.
1207 Eidson Street
Athens, AL  35611

Randolph & Rice Inc
PO Box 23149
Nashville, TN  37202

Rapidforms Inc.
301 Grove Road
Thorofare, NJ  08086

Raulerson Communication DJ Svc.
901 Lewis Dr.
Daytona Beach, FL  32117

Rave Motion Pictures
3333 Welborn St.
Suite 100
Dallas, TX  75219

Rawls Veterinary Hospital
127 East Mason Avenue
Daytona Beach, FL  32117

Ray & Son Htng & Air Cont Inc
540 Hazel Ave. / Po 862
Nashville, GA  31639

Ray Hill & Sons Moving & Storage
PO Box 1866
Jackson, TN  38302

Raymond D. Waldrop
Waldrop & Associates, P.C.
PO Box 10403
Newark, NJ  07193-0403

RCS Inc
PO Box 10403
Newark, NJ  07193-0403

Red Tails Bar & Grill
230 S. Beach Street
Daytona Beach, FL  32114

Redstone Federal Credit Union
220 Wynn Drive
Huntsville, AL  35893

Redwood KVM Sales
PO Box 1006
Huntsville, AL  35807

Reece Tire & Custom Wheel
500 Airways
Jackson, TN  38301

Reed Elsevier New Providence
PO Box 7247-0173
Philadelphia, PA  19170-0173

Reed's Office Supply & Equip
1833 University Drive
Huntsville, AL  35801

Reelworld Productions Inc
5429 Russell Ave NW Ste 201
Seattle, WA  98107-4010

Reese Roofing & Sheet Metal Co
PO Box 278
516 E Main Street
Jackson, TN  38302-0278

Reeves Electronics
215 Fairfax Drive
Daytona Beach, FL  32119

Regional Reps Corp.
1100 Chester Ave., Suite 1100
Cleveland, OH  44115-1410

Regional Reps Corp.
1100 Chester Avenue
Suite 100
Cleveland, OH  44115-1404

Regions Interstate Billing Svc
Bill Penny Toyota Dept# 1265
PO Box 2153
Birmingham, AL  35287-1265

Register Data Systems
1691 Forsyth Street
Macon, GA  31201

Register of Copyrights
Library of Congress Lic
101 Independence Avenue Se
Washington, DC  20557-6400

Reliable Glass & Paint Co.
400 Airways Blvd.
Jackson, TN  38301

Reliable Office Supplies
PO Box 105529
Atlanta, GA  30348-5529

Reliable Office Supply
Dept 8001
135 S Lasalle Street
Chicago, IL  60674-8001

Renaissance Nashville Hotel
611 Commerce Street
Nashville, TN  37203-3742

Rental Mart
815 Carswell Avenue
Holly Hill, FL  32117

Research Concepts Corporation
15 Wellspring Circle
Owings Mills, MD  21117-5405

Results Marketing
PO Box 161087
Altamonte Springs, FL  32716-1087

Revolutionary Marketing LLC
12413 Apple Leaf Drive
Jacksonville, FL  32224

RF Parts Co.
435 So. Pacific Street
San Marcos, CA  92078

Rhodes Appliance Center
112 W Main
Henderson, TN  38340

Rhodes Automotive Service Center
1414 N. Highland Ave.
Jackson, TN  38301

Richard Brown Investigations
PO Box 1676
Deleon Springs, FL  32130

Richard Evans And Robin Evans And
Young, Thagard, Hoffmand Smith &
Lawrence
P.O. Box 3007
Valdosta, GA  31604

Rick Cousins/ Peak Marketing
2225 Drake Avenue SW Suite 18
Huntsville, AL  35802

Ricoh Americas Corp
PO Box 105533
Atlanta, GA  30348-5533

Ringhaver
401 Tomoka Farms Road
Daytona Beach, FL  32124

Rini Coran, PC
1615 L Street NW Suite 1325
Washington, DC  20036

Roberts & Todd Security Systems
68 Federal Drive
Jackson, TN  38305

Roberts Group Inc
PO Box 5810
Huntsville, AL  35814

Rocket City Truck Inc
165 Expoert Circle
Huntsville, AL  35806-3917

Rocknocker Music., Inc.
Ross Schilling
P.O. Box 120479
Nashville, TN  37212

Ron Hall Advertising
P O Box 646
Sturgeon Bay, WI  54235

Ronnie Brannon Cfc
Columbia County Tax Collector
135 NE Hernando Ave, Suite 125
Lake City, FL  32055-4006

Roper's Flowers
2008 Whitesburg Drive
Huntsville, AL  35801

Rotary Club of Daytona Beach
PO Box 108
Daytona Beach, FL  32115-0108

Rotary Club of Valdosta
P.O. Box 517
Valdosta, GA  31603-0517

Roto Rooter
P O Box 6142
Daytona Beach, FL  32122-6142

Roto-Rooter
3219 Long Avenue
Huntsville, AL  35805

Roto-Rooter Plumbers
PO Box 1403
Valdosta, GA  31603

Roundman's Pump Repair & Well
Drilling
14381 48th Street
Live Oak, FL  32060

Rountree-Moore Ford
2588 W. U.S. Hwy. 90
PO Box 1647
Lake City, FL  32056-1647

Rousseau Plumbing & Electrical
1017 O'Shaughnessy Ave NE
Huntsville, AL  35801


Roussell Racing
120 Oakland Terrace
Madison, AL  35758

Rowe Air Conditioning Inc
1016 W Gordon Street
Valdosta, GA  31601

Royal Electronics
3781 S Nova Road
Port Orange, FL  32129


RP Media
P.O. Box 2485
Huntsville, AL  35804

RST Computer Services Inc
394 South Yonge Street
Attn: Larry
Ormond Beach, FL  32174

RTG Media
Petty Cash Fund
1001 W Gordon Street
Valdosta, GA  31601


RTG Media,LLC Atty Trust Account
Woodsboro Bank
5 N Main Street
Woodsboro, MD  21798-0036

RTNDA
1000 Connectiut Ave,NW
Suite 615
Washington, DC  20036

Ruden,Mcclosky,Smith,Schuster
200 East Broward Blvd
15th Floor
Fort Lauderale, FL  33301


Rural Cable Service, Inc
2203 N. Oak Street
Valdosta, GA  31602

Rux Carter Insurance
PO Box 585
Columbiana, AL  35051

RW Griffin Feed Seed Fertz Inc
PO Box 1350
Douglas, GA  31534


S G Miller
202 Sutton Drive
Hazel Green, AL  35720

S&S Towers, Inc.
719 Highway 98 North
Okeechobee, FL  34972-2321

S2 Advertising
221 S. Ridgewood Avenue
Attn: George Burden
Daytona Beach, FL  32114


Sabrina Holt
21558 Shippley Hollow Road
Elkmont, AL  35620

Sadler Evans
1604 Greenwyche Road
Huntsville, AL  35801

Safe Key Security
P.O. Box 265249
Daytona Beach, FL  32126-5249


Safeguard Business Systems Inc
PO Box 910947
Los Angeles, CA  90091-0947

Samone Hill Momentum Research Inc
3102 Oaklawn Suite 215
Dallas, TX  75219

Sampieri Radio Company
303 Church Street
Madison, AL  35758


Sam's Club
PO Box 530981
Atlanta, GA  30353-0981

Sam's Club
P.O. Box 530970
Atlanta, GA  30353-0970

Sanderson Sheet Metal
1406 College St
Decatur, AL  35601


Sandy Thomas Productions
2818 Clubhouse Road
Bellmore, NY  11710

Saturn
531 Vann Drive
Jackson, TN  38305

Savvy Gifts, Inc.
7663 Hwy. 72W, Suite A
Madison, AL  35758

SCA Promotions, Inc.
8300 Douglas Avenue, Suite 625
Attn: Lynne Johnson
Dallas, TX  75225

Scales, Cleo
101 Mcclint Drive
Athens, AL  35611

Scana Energy
PO Box 100157
Columbia, SC  29202-3157

Scates, Inc.
382 Airways
Jackson, TN  38301

Scharf Designs
163 Carswell Ave.
Daytona Beach, FL  32117

Scherba Industries Inc
2880 Interstate Parkway
Brunswick, OH  44212

Scherba Industries Inc
Dba Covers Unlimited
2773 Nationwide Pkwy
Attn: Lenny Freed
Brunswick, OH  44212

SCMS Inc
10201 Rodney Blvd
Pineville, NC  28134

Score, Mike
9850 Sandalfoot Blvd Suite 458
Boca Raton, FL  33428

Scott Askew Construction
P.O. Box 44
Pearson, GA  31642

Scott Concepts
PO Box 814384
Dallas, TX  75381-4384

Scott Studios
13375 Stemmons Frwy Ste # 400
Dallas, TX  75234

Scrtary of State 2003 Reg Filing
PO Box 23038
Columbus, GA  31902-3038

Seabreeze High School Wrestling
769 North Beach Street
Attn: Sharon Wuamett
Ormond Beach, FL  32118

Sean Caldwell Broadcast Services
185 Rue Des Chateaux
Tarpon Springs, FL  34688

Sean Caldwell Broadcast Services
16209 Hoylake Drive
Odessa, FL  33556

Seaside Music Theater
PO Box 2835
Daytona Beach, FL  32120

Secretary of State
Corporations Division
PO Box 105607
Atlanta, GA  30348-5607

Secretary of State Corp Division
315 West Towers
#2 Martin Luther King Jr Drive
Atlanta, GA  30334-1530

Security Fire Equipment Co Inc
1405 Melody Lane
PO Box 1622
Valdosta, GA  31603

Selectronix
802 C South Peterson Ave
Douglas, GA  31533

Serra Chev-Cadillac
189 Stonebridge Blvd.
Jackson, TN  38305

Serra Toyota of Decatur
PO Box 1588
Decatur, AL  35602

SESAC
55 Music Square East
Nashville, TN  37203-4362

SESAC Inc Group Account
PO Box 440236
Nashville, TN  37244-0236

Sexton Welding Supply Inc
3815 Governors Drive West
Huntsville, AL  35805

Shamrock Construction Services
27670 Batrumville Road
Toney, AL  35773

Shelton & Walden Surveying Inc
2203-B Meridan Street
Huntsville, AL  35811

Sherwin-Williams Company
138 Vann Drive
Jackson, TN  38305-3936

Shoals Graphics And Apparel, Inc.
515 Wilhite Street
Florence, AL  35630

Shore & Associates
1831 Chestnut Street Suite 602
Attn: Bob Dudley
Philadelphia, PA  19103-3713

Short & Paulk Supply Co
910 S Main Street
Tifton, GA  31794

Showpay Theatrical
4958 Hwy 70 E.
Brownsville, TN  38012

Signs By Tomorrow
1803 University Dr.
Huntsville, AL  35801

Signs First
76-A Old Hickory Blvd
Jackson, TN  38305

Signs Now
1803 University Drive NW
Huntsville, AL  35801

Signs Now #101
746 Ridgewood Avenue
Attn: Amber
Holly Hill, FL  32117

Signs On Time
1757 N Nova Road Suite 112
Holly Hill, FL  32117

Sims Fleming & Spurlin PC
823 Love Avenue
Tifton, GA  31794

Sirote & Permutt
2311 Highland Avenue
PO Box 55509
Birmingham, AL  35255-5509

Skinner's Paint & Body
Towing Service
10176 US 90
Live Oak, FL  32060

Sky Audio Productions Inc
12951 Metro Pkwy Suite 9
Ft Myers, FL  33912

Sky Philips Produced Liners Inc
3715 Strike the Gold Court
Owensboro, KY  42303

Sky Phillips Produced Liners Inc
PO Box 144
Owensboro, KY  42302

Skylark's Sports Shack
1605 South Atlantic Avenue
New Smyrna Beach, FL  32169

Sliger & Associates, Inc.
3921 Nova Road
Port Orange, FL  32127

Sloss Real Estate Group Inc
4000 Ridge Park
1130 S 2nd Street
Birmingham, AL  35205

Smart Media Group
101 North Columbus St.
Attn: A/R Re: Avala
Alexandria, VA  22314

Smart Talking
P O Box 6067
Deltona, FL  32728

Smith Electric Company Inc
349 N Church Street PO Box 2
Jackson, TN  38302

Smith Printing Service
157 Paper Trace Lane
Nicholls, GA  31554

SNL Financial
PO Box 414624
Boston, MA  02241-4624

Software City
20 Redbud St
Jackson, TN  38301

Sony Music
1308 NW 122nd Avenue
Attn: Richie Tardani
Terace Pembroke Lake, FL  33026

Sound Advertising, Inc.
609 Buena Vista Avenue
Muscle Shoals, AL  35661

South Construction Company Inc
5208 Old Railroad Bed Rd
Attn: Hugh Lentile
Chester, GA  31012

South Daytona Tractor & Mower
300 S Ridgewood Ave
South Daytona, FL  32119

South East Volusia Chamber/Comm
115 Canal Street
New Smyrna, FL  32168

South Georgia Banking Company
PO Box 1505
Tifton, GA  31793

South Georgia Business Products
PO Box 280
711 W Ward Street
Douglas, GA  31534

South Georgia Media Group
P.O. Box 968
Valdosta, GA  31603-0968

Southeast Technical Group, Inc
1900 South Memorial Parkway
Suite 3
Huntsville, AL  35801

Southeast Toyota Finance
PO Box 70831
Charlotte, NC  28272-0831

Southeastern Business Machines
PO Box 9
Baxley, GA  31515

Southeastern Freight Lines
P.O. Box 1691
Columbia, SC  29202

Southeastern Systems
6188 Butler Mill Road
Montgomery, AL  36105

Southern Beverage
2100 Jackson St
Huntsville, AL  35805

Southern Charm
P.O. Box 6244
Anderson, SC  29623-6244

Southern Equipment & Sales
801-A Gatepark Circle
Daytona Beach, FL  32114

Southern Farmscapes
225 Nichols Lane
Hahira, GA  31632

Southern Jammz Security
3077 Leeman Ferry Rd.
Huntsville, AL  35801-5614

Southern Paint & Supply Co.
239 South Segrave Avenue
Daytona Beach, FL  32114

Southern Rents Party Rentals
1061 Highway 45 Bypass
Jackson, TN  38301

Southern Storage Solutions
1509 Riverway
Valdosta, GA  31601

Southtrust Bank
PO Box 830716
Birmingham, AL  35283-0716

Southtrust Bank
Platinum Plus For Business
P.O. Box 15469
Wilmington, DE  19886-5469

Southtrust Bank
Bankcard Center
PO Box 830708
Birmingham, AL  35283-0708

Southtrust Bank
International Department
61 St Joseph Street Ste 502
Mobile, AL  36602

Southtrust Bank
PO Box 830708
Birmingham, AL  35283

Southtrust Bank Na
Florida Corporate Lending
150 2nd Ave N Suite 400
St Petersburg, FL  33701

Southwest Tenn Electric Memb Corp
PO Box 989
Brownsville, TN  38012-0989

Spaniel Investigations
917-B Merchants Walk
Attn: R.W. Blaylock
Huntsville, AL  35810

Speakeasy, Inc.
P.O. Box 34654
Seattle, WA  98124-1654

Speakin' Out News
115 Wholesale Ave.
PO Box 2826
Huntsville, AL  35804

Special Event Services
413 Oak Place, #2A
Port Orange, FL  32127

Specialty Sportsware
9580 Madison Blvd #
Madison, AL  35758

Spectator - VSU
1500 N Patterson St
University Union 2nd Floor
Valdosta, GA  31698

Spectrum Equity Investors
33 Middlefield Road
Suite 200
Menlo Park, CA  94025

Speedi Sign
421 Ridgewood
Holly Hill, FL  32117

Speedway Dodge
2280 W Intl Speedway Blvd
Daytona Beach, FL  32114

Spillpaint
43 Caladium Dr.
Ormond Beach, FL  32174

Splintered Soul
Scott Kinnan
731 S. Carpenter Ave.
Orange City, FL  32763

Sports Orthopedics & Spine
569 Skyline Drive
Jackson, TN  38301

Sprint
PO Box 930331
Atlanta, GA  31193-0331

Sprint
PO Box 105243
Atlanta, GA  30348-5243

Sprint
PO Box 541023
Los Angeles, CA  90054-1023

Sprint
P.O. Box 219623
Kansas City, MO  64121-9623

Sprint
P O Box 660092
Dallas, TX  75266-0092

Sprint PCS
PO Box 219995
Kansas City, MO  64121-9995

Sprint PCS
P O Box 740602
Cincinnati, OH  45274-0602

Spruce Creek Country Club
1900 Country Club Drive
Daytona Beach, FL  32128

Spruce Creek H.S. Football
6118 Sabal Point Cir.
Port Orange, FL  32128

SRS Electronics
1501-D N. Main Street
Cleburne, TX  76033-3869

SSI Radio Network
PO Box 1078
Ridgefield, CT  06877

St Paul (The)
PO Box 0098
Palatine, IL  60078-0098

St. Judes Children Hospital
501 St Jude Place
Memphis, TN  38105

Stafford Technology Group of FL
1412 Intrepid Dr
Deland, FL  32724

Stallings-Ribar Group (The)
Property Tax Consultants
1177 Louisiana Avenue
Winter Park, FL  32789

Stalvey Heating And Cooling, Inc
1404 West Baker Hwy Suite A
Douglas, GA  31533

Standard Coffee Service Company
PO Box 928
Dyersburg, TN  38024

Standard Plumbing & Supplies
PO Box 533
3809-A South First Street
Lake City, FL  32056-7880

Staples Business Advantage
Dept. Atl P.O. Box 405386
Atlanta, GA  30384-5386

Staples Credit Plan
Dept 22 - 0000821721
Po Box 9020
Des Moines, IA  50368-9020

Staples Credit Plan
Dept. 90-0001050731
PO Box 9020
Des Moines, IA  50368-9020

Star Marketing Inc
90 - 13th Avenue
PO Box 1178
Ronkonkoma, NY  11779

Starguide Digital
300 E Second Street
Suite 1510
Reno, NV  89507

State Bar of California
PO Box 2142
Los Angeles, CA  90084-2142

State Bar/California (The)
Dept 7835
Los Angeles, CA  90088

State County & School Tax
Lorene T. Dorminey
P.O. Box 248
Nashville, GA  31639

State Farm Insurance Company
Insurance Support Center
PO Box 588002
Duluth, GA  30029-8002

State of Georgia Sec of State
PO Box 23038
Columbus, GA  31902-3038

State of Tennesse Dept of Revenue
Andrew Jackson State Office Bldg
500 Deadrick Street
Nashville, TN  37242

State of TN Dept of Revenue
Andrew Jackson State Office Bldg.
500 Deaderick Street
Nashville, TN  37242

State, County & School Tax
Jerri L. Dukes, T.C.
P.O. Box 349
Quitman, GA  31643

Statewide Surveying
PO Box 971
Attn: Kirby Holton
Douglas, GA  31533

Steadman & Steele
5206 La Branch
Houston, TX  77004

Sterling Computer Products
16135 Covello Street
Van Nuys, CA  91406

Stevens Avition, Inc.
Drawer CS 100396
Atlanta, GA  30384-0396

Stevens Tire Warehouse
140 Main Street
Daytona Beach, FL  32118

Stevens,Reed,Curcio & Co
305 Cameron Street
Alexandria, VA  22314

Stewart Marchman Center
3875 Tiger Bay Rd
Daytona Beach, FL  32124

STG Media LLC
1900 Memorial Parkway
Huntsville, AL  35801

Stoney Crabtree
6264 Elkton Pike
Prospect, TN  38477

Strasser Construction
1030 North Us Highway 1
Ormond Beach, FL  32174

Strate Welding Supply Co Inc
PO Box 37330
Jacksonville, FL  32236-7330

Stratton, Amanda
12538 208th Terrace
Obrien, FL  32071

Stretch Internet
PO Box 2376
Gilbert, AZ  85299-2376

Success Marketing
PO Box 14484
Attn: Karen Foster
Huntsville, AL  35815

Summit Electrical Const Inc
524-C Mineral Trace
Hoover, AL  35244

Summit Media Production Inc
PO Box 18504
Huntsville, AL  35801

Summit Waterproofing, Inc.
208 Chesnut Forest Drive
Helena, AL  35080

Sun Dane Leather
1076 Ridgewood Ave
Holly Hill, FL  32117

Sunbelt Screen Printers Inc
215 West Chester Street
Jackson, TN  38301

Suncoast Entertainment
2090 South Nova Road Suite Aa-23
South Daytona, FL  32119

Sunny Honda Mitsubishi Kia
1508 N Ashley St
Valdosta, GA  31602

Sunrise Aviation, Inc.
740 Airport Road
Ormond Beach, FL  32174

Sunshine True Value Hardware
& Commercial Supply Division
PO Box 529
Lake City, FL  32056-0529

Suntrust
PO Box 2120
Daytona Beach, FL  32114

Super Transport, Inc.
P.O. Box 3054
Boca Raton, FL  33431-0954

Supreme Beverage
2100 Jackson St
Huntsville, AL  35805

Surety Placement Services LLC
7975 N. Hayden Road Suite C-300
Scottsdale, AZ  85258

Suwanee Democrat
1725 S Ohio Ave
PO Box 370
Live Oak, FL  32064-0370

Suwannee County Tax Collector
George L. Burnham, Jr
215 Pine Avenue SW Suite A
Live Oak, FL  32064

Suwannee High School
1314 SW Pine Ave.
Live Oak, FL  32064

Suwannee Valley Electric Corp Inc
PO Box 340
Live Oak, FL  32064

Swank Audio Visuals
Hilton Daytona Beach
100 North Atlantic Ave.
Attn: Terrence Uzzell
Daytona Beach, FL  32738

Sylvette Parker Monroe
30002 Mastin Lake Road
Huntsville, AL  35810

Symetrix
6408 216th Street SW
Mountlake Terrace, WA  98043

Szabo Associates Inc.
3355 Lenox Road N.E.
Ninth Floor
Atlanta, GA  30326-1332

Tammer & James Inc
32 W. Loockerman Street
Suite 101
Dover, DE  19904

Tandy Credit Services
PO Box 281395
Atlanta, GA  30384-1395

Tanner & James Inc
32 W Lockerman Street Suite L-101
Dover, DE  19904

Tapscan Inc
Drawer 345
PO Box 11407
Birmingham, AL  35246

Tara Graphics Inc
2294 Old 431 Hwy
Owens Crossroad, AL  35763

Tara Manufacturing Inc
2294 Old 431 Hwy
Owens Crossroad, AL  35763

Taste of Home Productions, Inc.
5400 South 60th Street
Greendale, WI  53129

Tax Collector
Hillsborough County, Florida
PO Box 172920
Tampa, FL  33672-0920

Tax Collector
Columbia County, Florida
PO Box 1807
Lake City, FL  32056-1807

Tax Collector
Madison County Courthouse
100 Northside Square
Huntsville, AL  35801-4820

Tax Collector
Suwannee County
215 Pine Ave SW Suite A
Live Oak, FL  32064

Tax Commissioner
Coffee County, Georgia
PO Box 1207
Douglas, GA  31534-1207

Tax Commissioner
Berrien County, Georgia
PO Box 248
Nashville, GA  31639

Tax Commissioner
Lowndes County, Georgia
300 Patterson Street
Valdosta, GA  31601

Tax Commissioner
Ben Hill County, Georgia
401 E Central Ave PO Box 1393
Fitzgerald, GA  31750

Tax Commissioner
PO Box 326  110 Highway 94E
Statenville, GA  31648

Tax Commissioner
Irwin County, Georgia
202 S Irwin Avenue
Ocilla, GA  31774

Tax Commissioner Brooks County
Jerri L Dukes
PO Box 349
Quitman, GA  31643

Taylor & Towson Insurance
PO Box 407
Fitzgerald, GA  31750

Taylor, Robert
505 N Third Ave
Mcrae, GA  31055-1164

Taylor's
903 S Madison Ave
Douglas, GA  31533

Tazewell T. Shepard, Trustee
C/O Sparkman, Shepard & Morris PC
303 Williams Ave, Ste 1411
Huntsville, AL  35801

TCI Cablevision of Florida
209 Dunlawton Avenue Suite 9
Attn: Don Wolfe
Port Orange, FL  32127

Teamtemps Personal Staffing, Inc.
P.O. Box 3547
Valdosta, GA  31604-3547

Techniques
5388 Turton Lane
Harbor Oaks, FL  32127

Telcove Operations
PO Box 931843
Atlanta, GA  31193-1843

Telecom USA
PO Box 600674
Jacksonville, FL  32260-0674

Television & Radio Features Inc
1020 Milwaukee Ave Suite 343
Deerfield, IL  60015-3555

Telos Systems/Omnia/Axia
2101 Superior Ave.
Cleveland, OH  44114

Tennant Printing Co
560 S Woodland Blvd
Deland, FL  32720

Tennesse Assoc of Broadcasters
50 Music Square West, Ste 900
Nashville, TN  37203

Tennessee B&E Division
710 James Robertson Parkway
3rd Floor
Nashville, TN  37243-0663

Tennessee B&E Division
Tn Dept of Labor & Workforce
220 French Landing Dr.
Nashville, TN  37243-1002

Tennessee Department of Revenue
Andrew Jackson State Office Bldg
500 Deaderick Street
Nashville, TN  37242

Tennessee Dept of Labor
Report Audit 8th Floor
500 James Robinson Parkway
Nashville, TN  37245-3525

Tennessee Kidney Clinic
Patients Services Fund
130 A Stonebridge Blvd
Jackson, TN  38305

Tennessee Secretary of State
312 Eighth Avenue North, 6th Fl
William R Snodgrass Tower
Nashville, TN  37243

Tennessee Titans
Titans Radio Attn: Larry Stone
506 2nd Ave South
Attn: Larry Stone
Nashville, TN  37210

Tennessee Valley Ad Federation
Felica Sparks Henry
PO Box 889
Huntsville, AL  35804

Tequila's Hawaii Enterprises
2301 S. A1A
Attn: Wayne Trauassos
Daytona Beach Shores, FL  32118

The Ad Age Group
Drawer #7718
PO Box 79001
Detroit, MI  48279-7718

The Basket Case Flowers & Gifts
Irby's Flowers
1412 Baytree Road
Valdosta, GA  31602

The Boardwalk
1001 Baytree Rd
Valdosta, GA  31602

The Body Werks
1617 State Street
Attn: Tanya
Holly Hill, FL  32117

The Buntin Group
1001 Hawkins Street
Nashville, TN  37203

The Caribbean
2425 S. Atlantic Avenue
Daytona Bch Shores, FL  32118

The Chamber
Bike Week Pocket Guide
P.O. Box 2475
Daytona Beach, FL  32115-2475

The Chamber
PO Box 1904
Jackson, TN  38302-1904

The City of Daytona Beach
Dept of Development Services
Permit & Licensing Division
PO Box 2451
Daytona, FL  32115

The City of Daytona Beach Utility
(Acct#44654 - 115 N)
PO Box 2455 32891-10475
Daytona Beach, FL  32115

The City of Deland
PO Box 620908
Orlando, FL  32862-0908

The City of Deland
120 S Florida Avenue
Deland, FL  32720-5422

The City of Deland
121 West Rich Avenue
Deland, FL  32720

The City of Ormond Beach
PO Box 277
22 South Beach Street
Ormond Beach, FL  32175-0277

The Deland / Deltona Beacon
PO Box 2397
Deland, FL  32721-2397

The Deland/Deltona Beacon
P.O. Box 2397
Deland, FL  32721-2397

The Docks
417 Ed Hembree Dr.
Scottsboro, AL  35769

The Doug Out Sportswear
1575 Aviation Ctr Pkwy, Ste 524
Daytona Beach, FL  32114

The Drawing Board
715 Stratford Ave.
Hagerstown, MD  21740

The Drew House
303 E. Ward Street
Douglas, GA  31533

The Dynatek Company
P.O. Box 482
Westbury, NY  11590-0482

The Embroidery Source
123 Ragland Road
Suite F-1
Jackson, TN  38305

The Exchange Club of Jackson
180D Old Hickory Blvd, # 173
Jackson, TN  38305

The Floor Store
107 Buchanan Road
Fitzgerald, GA  31750

The Flooring Outlet
157 Floyd Road
Cordele, GA  31015

The Fogcutter
3805 University Drive
Huntsville, AL  35816

The Gainesville Sun
PO Box 147147
Gainesville, FL  32614-7147

The Gallery Collection
Prudent Publishing
PO Box 360
Ridgefield Park, NJ  07660-0360

The Garland Company, Inc.
P.O. Box 70344-T
Cleveland, OH  44190-0344

The Hartford
P.O. Box 2907
Hartford, CT  06104-2907

The Helmet Shop
546 Ballough Road
Daytona Beach, FL  32114

The Herald-Leader
PO Box 40
Fitzgerald, GA  31750

The Huntington National Bank
Vehicle Leasing (15-0005-142141)
PO Box 2059
Columbus, OH  43216-2059

The Huntsville Times
P.O. Box 7069 W.S.
Huntsville, AL  35807

The Instant Print Shop
2112 N Ashley Street
Valdosta, GA  31602

The Jackson Coyotes
24 Cascade Cove
Jackson, TN  38305

The Lioce Group
2950 Drake Ave.
Huntsville, AL  35805

The McDonald Group
166 A West University Pkwy
Jackson, TN  38305

The Monster Mural LLC
879 Springwood Drive
North Salt Lake, UT  84054

The Music Center
897 Pinewood Drive
Live Oak, FL  32064

The Ned/City of Jackson
314 East Main St.
Jackson, TN  38301

The New Super Sale
2236 Merrill Street
Attn: Tammie Brainard
Ypsilanti, MI  48197

The News-Journal
Dept. 39
PO Box 2831
Daytona Beach, FL  32120-2831

The News-Journal
901 Sixth Street
PO Box 2850
Acct 1504713
Daytona Beach, FL  32120-2850

The Orlando Sentinel
P.O. Box 5151
Chicago, IL  60680-5151

The Police & Sheriffs Press
PO Box 72
Cecil, GA  31627

The Satilla Rural Electric Corp
P.O. Box 906
Alma, GA  31510-1006

The Service Source
117 E Maumee
Adrian, MI  49221

The Shell Station
277 Ocilla Highway
Fitzgerald, GA  31750

The Sign Factory Outlet
1613 Madison Hwy
Valdosta, GA  31601

The Tifton Gazette
PO Box 708
Tifton, GA  31793

The Travelers
1 Tower Sq
Hartford, CT  06183-1008

The Uniform Source
1000 D Vann Dr.
Jackson, TN  38305

The Weatherfone
P.O. Box 13221
Atlanta, GA  30324

Theatre Huntsville
1701 University Dr.
Huntsville, AL  35801

Theatrical Lighting Systems, Inc.
PO Box 2646
Huntsville, AL  35804

Thomas (Mac) Olson Tax Collector
Marion County
PO Box 1178
Ocala, FL  34478-1178

Thomas County Central High School
4685 Us Highway 84 Bypass
Thomasville, GA  31792

Thomas E Owens, Inc.
9025 Lake Hope Drive
Maitland, FL  32751

Thomas Glass Co.
439 Airways Blvd
Jackson, TN  38301

Thomas Heating & Air Conditining
PO Box 3187
Jackson, TN  38303

Thompson Creative
4631 Insurance Lane
Dallas, TX  75205

Thompson Drywall
1204 Putman Drive
Huntsville, AL  35816

Thrasher Oil Company
PO Box 233
Huntsville, AL  35804

Thunder Roads Magazine
P.O. Box 1453
Flagler Beach, FL  32136

Thyssenkrupp Elevator
PO Box 933004
Atlanta, GA  31193-3004

Tidbits
PO Box 985
Fayetteville, TN  37334

Tift County Chamber of Commerce
100 Central Avenue
Post Office Box 165
Tifton, GA  31793

Tift County Tax Commissioner
Mitchell E (Gene) Goode
PO Box 930
Tifton, GA  31793-0930

Tifton County Board of Education
Tifton County High Athletics Dept
PO Box 389
Tifton, GA  31793

Tifton Gazette
211 N Tift Ave
PO Box 708
Tifton, GA  31793

Tifton Medical Center
PO Box 807
Tifton, GA  31793

Tifton Merchants Association
PO Box 1036
Tifton, GA  31783

Time Capsule, Inc.
124 Cottonwood Lane
Centerville, MA  02632

Time Warner Cable
PO Box 530098
Atlanta, GA  30353-0098

Time Warner Cable
C/O Credit Management, LP
4200 International Parkway
Carrollton, TX  75007-1912

Time Warner Cable-Live Oak
2288 SW Main Blvd
Lake City, FL  32025

Time Warner Communications
PO Box 4969
Orlando, FL  32802-4969

Timm Enterprises/Kent Strauss Ent
603 Glenview Drive
Tallahassee, FL  32303

Titans Radio
506 Second Ave South
Nashville, TN  37210

TLS, Inc.
PO Box 2646
Huntsville, AL  35804

TM Century
P.O. Box 814383
Dallas, TX  75381-4383

TM Century
2002 Academy
Dallas, TX  75234

TM Century Inc
PO Box 1375
Houston, TX  77251

T-Mobile
PO Box 742596
Cincinnati, OH  45274-2596

Tmstudios, Inc.
2002 Academy Lane
Denver, CO  80256

TN Dept of Labor & Wkforce
Elevator Division
220 French Landing Drive
Nashville, TN  37243

TN Secretary of State-Annual Rept
William R Snodgrass Tower
312 Eigth Avenue N, 6th Floor
Nashville, TN  37243

Tom Cellie Productions
1500 Beville Road Suite 606-118
Daytona Beach, FL  32114

Tom Lawler's Inc
PO Box 1667
Jackson, TN  38302

Tony Mac Productions
P.O. Box 4452
Winston-Salem, NC  27115

Top-U.S.A Corporation
771-N-Dearborn Park Lane
PO Box 628
Worthington, OH  43085-0628

Total Comfort Heat & Air
400 N. U.S. Hwy 1
Ormond Beach, FL  32174

Totalreach Inc
PO Box 786
Jackson, TN  38302-0786

Touchton's Heating & Air Cond
10156 Us 90 East
Live Oak, FL  32060

Tour-Ice of Daytona, Inc
635 N Beach St
Daytona Beach, FL  32114

Trav-Ad Signs & Electric
2450 Brahan Ave SW
Huntsville, AL  35805

Travel Country RV Center, Inc.
5355 Mill Store Road
Lake Park, GA  31636

Travelers Flood Insurance
PO Box 2874
Omaha, NE  68103-2874

Travelers Service Center
CL Remittance Center
PO Box 1564
Elmira, NY  14902-1564

Tredway's Moving & Storage
P O Drawer 9550
Daytona Beach, FL  32120

Tri State Tower Service Inc
924 County Road 541
Enterprise, AL  36330

Tri-County Electric Cooperative
PO Box 208
Madison, FL  32341-0208

Tri-State Lock & Safe Inc
811 W 7th St
Tifton, GA  31794

Tropical Air
118 East 9th St
Tifton, GA  31794-4822

Troy's Automotive
535 Carswell Ave
Holly Hill, FL  32117

Truck Max
6000 NW 77th Court
Attn: Ray Pena
Miami, FL  33166

True Value
PO Box 529
Lake City, FL  32056-0529

TUI Business Machines
2230 Hibiscus Drive
Edgewater, FL  32141

TUI Document Solutions
2230 Hibiscus Drive
Edgewater, FL  32141

Tumi, Inc.
1001 Durham Ave.
South Plainfield, NJ  07080

Turner County High School
316 Lamar Street
Attn: Craig Mathews
Ashburn, GA  31714

Two-Way Communication Inc
PO Box 2080
Douglas, GA  31534

U.S. Treasury
Internal Revenue Service Center
Ogden, UT  84201-0012

Uberprints
1021 Industrial Blvd. Ste E
Watkinsville, GA  30677

UCC Filing & Search Services, Inc
PO Box 11120
526 East Park Ave
Tallahassee, FL  32301

Uline
2200 S. Lakeside Drive
Waukegan, IL  60085

Umum Life Insurnace Company of Am
PO Box 7777-W8250
Philadelphia, PA  19175

UNF Women's Soccer
University of North Florida
4567 St Johns Bluff Road South
Jacksonvill, FL  32224

Union Auto Parts
4274 Pilot Drive
Attn: Paul Derryberry
Memphis, TN  38118

Unishippers
PO Box 2386
Columbus, MS  39704

United Business Media
140 Second Street
San Francisco, CA  94105

United Helping Hand
PO Box 2605
Peachtree City, GA  30269

United Parcel Service
PO Box 85036
Louisville, KY  40285-5036

United Parcel Service
PO Box 505820
The Lakes, NV  88905-5820

United Rentals (North America)
PO Box 100711
Atlanta, GA  30384-0711

United States Advertising Service
PO Box 515926
Dallas, TX  75251

United States Postal Service
PO Box Fee Payment
Postmaster
Jackson, TN  38301

United Van Lines
22304 Network Place
Chicago, IL  60673-1223

United Way of Volusia-Flagler
Women's Initiative
3747 W International Speedway Blvd
Daytona Beach, FL  32124

United Way/06 Mayors Charity Golf
Daytona Beach Golf Club
600 Wilder Blvd.
Daytona Bch, FL  32114

University Directories
PO Box 8830 Chapel Hill, Nc 27515
88 Vilcom Center
Chapel Hill, NC  27514

University Kia
6519 University Dr NW
Huntsville, AL  35806

Upstart Promotions
5939 Mercedes Ave.
Dallas, TX  75206-5909

US Cellular
P.O. Box 530724
Atlanta, GA  30353-0724

US Tradeshows
1322 Spruce Ave.
Orlando, FL  32824

USA Today
P.O. Box 50146
Mclean, VA  22102-8946

V & J Electronics
7343 Aubrey Drive
Riverdale, GA  30296

Valdosta Flying Services, Inc.
2622 Madison Highway
Valdosta, GA  31601

Valdosta Greenhouses
406 Northside Drive
Valdosta, GA  31602

Valdosta Lowndes Recs, Parks, And
Community Affairs
PO Box 1746
Valdosta, GA  31603

Valdosta Mini-Storage, Inc.
Post Office Box 3091
Valdosta, GA  31604-3091

Valdosta PC & IT Services
3338 Country Club Rd. Pmb 144
Valdosta, GA  31605-1044

Valdosta Reprographics, Inc.
1801 Jerry Jones Dr.
Valdosta, GA  31602

Valdosta Roofing & Supply Company
607 Griffen Ave
PO Box 836
Valdosta, GA  31601

Valdosta Rotary Club
P.O. Box 517
Valdosta, GA  31603

Valdosta St Uni Foundation, Inc
1500 N. Patterson St.
Valdosta, GA  31698

Valdosta Touchdown Club, Inc.
4065 Quail Run Circle
Valdosta, GA  31601

Valdosta-Lowndes County
Chamber of Commerce
416 N. Ashley St.
Valdosta, GA  31601

Valdosta-Lowndes County Conf Ctr
P.O. Box 1964
Valdosta, GA  31603

Valley Forge Life Insurance Co.
P O Box 830126
Baltimore, MD  21283-0126

Valley Pizza Inc
3224 Bob Wallace Ave
Huntsville, AL  35805

Vance Media
Velvet Vance
85 Persimmon Drive
Palm Coast, FL  32164

Vann Data Services, Inc.
1801 Dunn Ave.
Daytona Beach, FL  32114-1250

Varsity Sports
C/O Lowndes High School
1000 West Main St Suite 150
Dothan, AL  36301

Vasilaros & Politis PA
730 Dunlawton Ave.
Port Orange, FL  32127

Verisign Inc
PO Box 17305
Baltimore, MD  21297-0525

Verizon
PO Box 371873
Pittsburgh, PA  15250-7873

Verizon Wireless
PO Box 660108
Dallas, TX  75266-0108

| | | |
|---|---|---|
| Verizon Wireless<br>PO Box 630062<br>Dallas, TX 75263-0062 | Vesely Brothers M&S of Florida<br>1450 Turnbull Bay Road<br>New Smyrna Beach, FL 32168 | Veterans Support Fund<br>600 Mason Ave Ste 140<br>Daytona Beach, FL 32117 |
| Vfastlink.Com<br>600 S Macarthur<br>Suite 925<br>Coppell, TX 75019 | Vickers Music Company<br>537 S Peterson Avenue<br>Douglas, GA 31533 | Victorias Carriage Rides<br>100 Stable Rd.<br>Jekyll Island, GA 31527 |
| Video One Communications, Inc.<br>PO Box 17280<br>Huntsville, AL 35810 | Vidsat Communications<br>2607 Success Dr.<br>Odessa, FL 33556-3402 | Viking Office Products<br>PO Box 30488<br>Los Angeles, CA 90030-0048 |
| Village Foundation<br>404 Madison Street<br>Huntsville, AL 35801 | Vincent Marzello<br>1719 Needle Palm Drive<br>Edgewater, FL 32132-3310 | VIP Printing<br>133 West Int'l Speedway Blvd<br>Daytona Beach, FL 32114 |
| Virtual World Technologies<br>410 B East Alden Ave.<br>Valdosta, GA 31602 | Vision HR<br>347 South Ridgewood Ave<br>Daytona Beach, FL 32114 | Visionsurf, Inc<br>114 N Young Street, Ste A<br>Ormond Beach, FL 32174 |
| Vitec Online<br>P.O. Box 16006<br>Phoenix, AZ 85011 | Voice Over Talent/ Jennifer Price<br>5769 9th Avenue South<br>Birmingham, AL 35212 | Voicestream Wireless<br>PO Box 742596<br>Cincinnati, OH 45274-2596 |
| Voigts Sheet Metal Works Inc.<br>2011 Springhill Drive<br>Valdosta, GA 31602 | Volunteer Services<br>PO Box 725<br>Brentwood, TN 37024-0725 | Volusia County Fair Association<br>3150 E New York Avenue<br>Deland, FL 32724 |
| Volusia County Revenue<br>250 N Beach Street Rm101 Renewals<br>Daytona Beach, FL 32114-3317 | Von Braun Center<br>700 Monroe Street<br>Huntsville, AL 35801 | VSU Foundation, Inc<br>1500 N. Patterson St.<br>Valdosta, GA 31698 |
| W&W Electronics Inc<br>2216 Clinton Ave West<br>Huntsville, AL 35805-3040 | Wachovia<br>PO Box 15469<br>Wilmington, DE 19886-5469 | Waff<br>1414 N Memorial Parkway<br>Huntsville, AL 35801 |
| Waldrop & Hall<br>106 South Liberty Street<br>Jackson, TN 38301 | Waller Heating & Air Conditioning<br>P.O. Box 1601<br>Valdosta, GA 31603-1601 | Wal-Mart Vacations<br>6140 A University Drive<br>Huntsville, AL 35801 |

Walsh Incentives Inc
PO Box 1057
Titusville, FL  32781-1057

Walt's Automotive Repair
527 North Beach Street
Daytona Beach, FL  32114

Washington Square
127 Holmes Ave
Attn: Connie Hughes
Huntsville, AL  35801

Waste Management
Jackson-TN
PO Box 9001054
Louisville, KY  40290-1054

Waste Management
Birmingham
PO Box 9001054
Louisville, KY  40290-1054

Waste Management Refuse Svc Inc
P.O. Box 9001054
Louisville, KY  40290-1054

Waste Pro-Lake City
401 NW Waldo St.
Lake City, FL  32056

Wayne's Roofing & Sheet Metal Inc
PO Box 250315
Holly Hill, FL  32125-0315

WB Howland Co Inc
610 11th St.
Live Oak, FL  32064

WBBJ-TV
PO Box 2387
Jackson, TN  38301

Weaver Construction
121 Wallace Rd.
New Smyrna Beach, FL  32168

Webb Generators
PO Box 1861
Pelham, AL  35124

Webb Graphix & Lettering
4309 N. Valdosta Rd., Bldg. C
Valdosta, GA  31602

Weeks Landscaping & Irrigation
540 Judy Ann Drive
Hahira, GA  31632

Weissend Electric Co
313 Second Avenue NW
Cullman, AL  35055

Weld Direct Corporation
PO Box 37546
Jacksonville, FL  32236-7546

Wells Reeve, Teresa
3 Spyglass Drive
Aiken, SC  29803

Wells, Frederic M.
10022 Westleigh Drive
Huntsville, AL  35803

West Tennessee Ad Federation
PO Box 3746
Jackson, TN  38303

West Tennessee Coffee Service
PO Box 1566
Jackson, TN  38302

West TN Examiner
438 East Main Street
Jackson, TN  38301

West TN State Fair
PO Box 1404
Jackson, TN  38301

Westwayne Inc
1100 Peachtree Street NE Ste 1800
Atlanta, GA  30309

Westwind Aviation Serices, Inc.
2901 Wall Triana Hwy., Suite 200
Huntsville, AL  35824-1537

Westwood One Companies
PO Box 75176
Baltimore, MD  21275-5176

Westwood One Radio Networks
25060 West Ave
Stanford Suite 100
Valencia, CA  91355-3411

Wheatstone Corporation
600 Industrial Drive
New Bern, NC  28562

Wheels Unlimited
2498 Memorial Drive
Waycross, GA  31501

White Pest Control Company
PO Box 222
Tifton, GA  31794

White Tiger, LLC
PO Box 11024
Huntsville, AL  35814

White's Refrigeration
1797 Sportsman Lane NW
Huntsville, AL  35816

WHNT-TV Channel 19
200 Holmes Ave.
Huntsville, AL  35801

Wicks Broadcast Solutions, LLC
508 South 7th Street
Opelika, AL  36801

Wicks Broadcasting Solutions
PO Box 67
Reedsport, OR  97467

Wicks Broadcasting Solutions
PO Box 3078
Opelika, AL  36803-3078

Widmaier Oil Company Inc
644 Carswell Avenue
Holly Hill, FL  32117

Wilbur Campbell Backhoe & Dozer
2583 Christmasville Road
Jackson, TN  38305

Wiley Rein & Fielding LLP
1776 K Street NW
Washington, DC  20006

William Harris
The Harris Co.
208 Oak Ridge Dr. Lot 17
Valdosta, GA  31602

William Morris Agency
Commercial Department - Pat Poli
1325 Avenue of The Americas
New York, NY  10019

William Morris Agency Inc
1325 Avenue of The Americas
Attn: Commercial Dept
New York, NY  10019

William Royster Fill Dirt
5131 NE Cr 340
High Springs, FL  32643

Wilmer & Lee, P.A.
100 Washington Street, Suite 200
P.O. Box 2168
Huntsville, AL  35804-2168

Winchester Computers
1325 Beville Road
Daytona Beach, FL  32119

Window World
730 F Cook Ave
Huntsville, AL  35801

Windstream
PO Box 9001908
Louisville, KY  40290-1908

Winicki Law Firm, P.A.
4745 Sutton Park Court
Suite 401
Jacksonville, FL  32224

Winkles Sign Service Inc
2417 Clinton Ave
Huntsville, AL  35805

Winters Tree Experts
1688 Huffer Road
Attn: Billy Winters
Douglas, GA  31533

Wireless Wizard
98C S. Hwy 17-92
Debary, FL  32713

Wise Investments
1700 Ridgewood Ave
Holly Hill, FL  32117

Wohl 2 Wohl Prod C/O Atlas Talent
15 East 32nd Street, 6th Floor
New York, NY  10016

Wolfe Communications
438 East Main Street
Attn: James Wolfe Enterpise
Jackson, TN  38301

Wolfe Communications
425 East Chester Street
Jackson, TN  38301

Wolfe Contracting LLC
36-C Sandstone Circle
Jackson, TN  38305

Woodard's Lawn & Landscaping
5001 Inwood Ln.
Huntsville, AL  35811

Woodland Homes
7545 Highway 72 W
Madison, AL  35758

Work Oriented Rehabilitation
1100 Jimmy Ann Drive
Daytona Beach, FL  32117

Worksmart/Tift Regional Med Ctr
1824 N Lee Ave
PO Box 747
Tifton, GA  31793

Workstaff Personnel of Ga., LLC
P.O. Box 2057
Thomasville, GA  31799-2057

World Color Inc.
10 Sunshine Dr.
Ormond Beach, FL  32174

World Tower Company
PO Box 508
1213 Compressor Drive
Mayfield, KY  42066

Worldcom
PO Box 96022
Charlotte, NC  28296-0022

WSB Radio Network
1601 W. Peachtree St. NE
Attn: Cynthia Stevens
Atlanta, GA  30309

WTNV-FM Communications
122 Radio Road
Jackson, TN  38301

Wwisp Inc
2200 Riverchase Center
Suite 500
Hoover, AL  35244

WZDX-TV
P.O. Box 3889
Accounting Dept.
Huntsville, AL  35801

Xcel Controls, Inc.
1600 West 6th Street
Mishawaka, IN  46544-1624

Xerox Corporation
PO Box 660501
Dallas, TX  75266-0501

Yard Shop Inc
3780 A Highway 45N
Jackson, TN  38305

Younger Associates LLC
138 Carriage House Drive
Jackson, TN  38305

Youth Sports Marketing
2121 Corporate Square Blvd Ste165
Attn: Steve Berrey
Jacksonville, FL  32216

Youth Town of Tenn
P.O. Box 1385
Jackson, TN  38302

Zabatt Inc
4612 Highway Avenue
Jacksonville, FL  32254

Zebra Marketing
PO Box 660
Ridgeland, MS  39158-0660

Zuber Bus Lines
355 Williams Point Blvd
Cocoa, FL  32929